# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| IN RE: ASBESTOS PRODUCTS | ) | |
| LIABILITY LITIGATION (No. VI) | ) | MDL DOCKET NO. 875 |
| | ) | (MARDOC) |
| | ) | |
| | ) | JUDGE EDUARDO C. ROBRENO |
| | ) | |
| _____ | ) | MAGISTRATE JUDGE |
| | ) | ELIZABETH T. HEY |
| | ) | |
| THIS DOCUMENT RELATES TO: | ) | |
| CASE NOS. LISTED IN EXHIBIT A | ) | PROPOSED ORDER |
| (NON-MALIGNANT CASES) | ) | |

Upon consideration of Defendant, IMO Industries Inc.'s motion for leave to file reply in support of motions to dismiss non-compensable claims, this Court finds said motion to be well-taken and hereby grants same.  Defendant, IMO Industries Inc.'s reply brief in support of its motions to dismiss non-compensable claims is deemed filed *instanter*.

IT IS SO ORDERED.


_____
**Date**

_____
**JUDGE EDUARDO C. ROBRENO**


_____
**Date**

_____
**MAGISTRATE JUDGE**
**ELIZABETH T. HEY**_____

_____


_____

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **IN RE: ASBESTOS PRODUCTS** | ) | |
| **LIABILITY LITIGATION (No. VI)** | ) | **MDL DOCKET NO. 875** |
| | ) | **(MARDOC)** |
| | ) | |
| | ) | **JUDGE EDUARDO C. ROBRENO** |
| | ) | |
| _____ | ) | **MAGISTRATE JUDGE** |
| | ) | **ELIZABETH T. HEY** |
| | ) | |
| **THIS DOCUMENT RELATES TO:** | ) | |
| **CASE NOS. LISTED IN EXHIBIT A** | ) | |

## DEFENDANT, IMO INDUSTRIES INC.'S MOTION FOR LEAVE TO FILE REPLY IN SUPPORT OF MOTION TO DISMISS NON-COMPENSABLE CLAIMS (NON-MALIGNANT AND SMOKING LUNG CANCER CASES)

Defendant, IMO Industries Inc., respectfully seeks leave from this Court to file a reply brief in support of its motions to dismiss non-compensable claims. This motion for leave is sought due to this Court's Administrative Order No. 25(A)(4), stating that no reply shall be filed without leave of court. Leave to file a reply to Plaintiffs' memorandum of law in opposition to various defendants' motions to dismiss based on choice of law is sought for the following reasons:

1.      Plaintiffs' memorandum of law in opposition to various defendants' motion to dismiss based on choice of law does not make reference to Defendant, IMO Industries Inc. Accordingly, Plaintiffs have failed to timely file a brief in opposition to IMO Industries Inc.'s motions to dismiss non-compensable claims, because responses were due on or by February 8, 2012 per Administrative Order No. 25(A)(4). For this reason alone, IMO Industries Inc.'s motions to dismiss should be granted.

2.      Plaintiffs ignore IMO Industries Inc.'s reference to the Ohio Supreme Court case, *Norfolk S. Ry. Co. v. Bogle*, 115 Ohio St.3d 455 (Ohio 2007), in which the court stated that Ohio Revised Code 2307.92 and 2307.93 applied to all asbestos-related claims filed in Ohio

regardless of the theory or statutory basis giving rise to the relief. See, *Id.* at 463. *Bogle* establishes why Plaintiffs' argument that Ohio's Revised Code 2307.92 and 2307.93 do not apply to Jones Act cases fails. *Bogle* applied Ohio's asbestos statutes to claims brought in state court under the Federal Employers' Liability Act and the Locomotive Boiler Inspection Act. The United States Supreme Court often relies on FELA case law in Jones Act cases. See, *Am. Dredging Co. v. Miller* (1994), 510 U.S. 443. Thus, there is an inter-relationship between the Jones Act and the FELA, and precedent under one often serves as precedent for the other. See, e.g., *Miller* at 456; *Kernan v. Am. Dredging Co.*, 355 U.S. 426, 439 (1958).

3.    Plaintiffs' memorandum in opposition also entirely ignores IMO Industries, Inc.'s arguments asking this Court to reinstate Administrative Order No. 8, which requires plaintiffs to submit minimal medical evidence in order to survive administrative dismissal. Precedent on this court's own MARDOC docket exists for requiring doctor-patient medical reports setting forth an asbestos-related disease. Administrative Order No. 8 required the administrative dismissal of MARDOC cases, like those listed in Exhibit A, that failed to meet minimal threshold criteria. Plaintiff have provided no argument as to why this court should not reinstate Administrative Order No. 8's methods of efficiently managing asbestos-based MARDOC cases in a manner which would allow claimants with genuinely asbestos-related claims to receive priority in resolving their claims.

4.    Plaintiffs arguments that application of Ohio's Revised Code 2307.92 and 2307.93 to these cases would undermine the twin aims of *Erie R.R. v. Thompkins,* 304 U.S. 64 (1938), fails. As this court recognized in *King v. E.I. Dupont De Nemours & Co.*, 741 F.Supp.2d 699, in determining whether to apply Ohio's asbestos legislation to these cases, this court must consider whether doing so would discourage forum shopping and avoid inequitable administration of the laws. See, *King* at 700-704. As stated above, per *Bogle,* Ohio's Revised Code 2307.92 and 2307.93 would apply to these MARDOC actions if these cases were filed in Ohio state court and these cases would not have been able to proceed to the merits. Therefore, in order to comply with the twin aims of the *Erie* doctrine, this court should apply Ohio's asbestos statutes to these cases - - otherwise it encourages plaintiffs, whose claims could not survive in Ohio's state courts, to file their actions in federal court.

5.    Plaintiffs entirely ignore the precedent set by this Court in the *Cascino Vaughan* cases, in which this court applied similar state court legislation to cases pending on this court's land-based asbestos docket. See, *In re: Asbestos Products Liability Litigation* (No. VI), MDL 875, Nov. 14, 2011 memorandum. In particular, this court acknowledged Illinois' establishment of an inactive or asbestos deferred registry and recognized that "many of the instant cases, had they remained in the Illinois state court system, would not have been able to proceed to the merits unless and until plaintiff develops symptoms of asbestos exposure beyond pleural plaques and pleural thickening." Id. at pp. 19-20. Since the cases listed in Exhibit A would not be able to proceed to the merits had they been filed in Ohio state court, these cases should not be permitted to proceed in federal court. The *Cascino Vaughan* decision follows the trend in non-MARDOC cases to apply state statutory minimum criteria

in asbestos-related cases filed in federal court. See, e.g., *King v. E.I. Dupont De Nemours & Co.*, 741 F.Supp.2d 699 (E.d.. Pa. 2010)(applying Texas statute). See also, *Chamberlain v. Giampapa,* 2010 F.3d 154, (3rd Cir. 2000)(applying New Jersey statute.)


For the foregoing reasons, Defendant IMO Industries Inc., respectfully requests that this court grant its request for leave to file a reply brief to set forth the foregoing arguments in support of its pending motions to dismiss non-compensable claims and in response to Plaintiffs' memorandum in law in opposition to various other Defendants' motions to dismiss based on choice of law.


                                    Respectfully submitted,


                                     s/Kevin C. Alexandersen
                                    **KEVIN C. ALEXANDERSEN (0037312)**
                                    **COLLEEN A. MOUNTCASTLE (0069588)**
                                    **STEPHEN M. BEAUDRY (0076710)**
                                    GALLAGHER SHARP
                                    Sixth Floor - Bulkley Building
                                    1501 Euclid Avenue
                                    Cleveland, Ohio 44115
                                    Telephone: (216) 241-5310
                                    Fax: (216) 241-1608
                                    e-mail: kalexandersen@gallaghersharp.com
                                            cmountcastle@gallaghersharp.com
                                            sbeaudry@gallaghersharp.com

                                    *Attorneys for Defendant*
                                    *IMO Industries Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on February 14, 2012, I electronically filed the foregoing paper with the Clerk of the Court using ECF system and providing for filing of motions that apply identically in ten or more cases, and I hereby certify that I have provided a hard copy and CD-Rom to the Clerk's office for filing in the cases listed in Exhibit A.

s/Kevin C. Alexandersen
**KEVIN C. ALEXANDERSEN (0037312)**
**COLLEEN A. MOUNTCASTLE (0069588)**
**STEPHEN M. BEAUDRY (0076710)**
*Attorneys for Defendant*
*IMO Industries Inc.*

-4-

# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **IN RE: ASBESTOS PRODUCTS** | ) | |
| **LIABILITY LITIGATION (No. VI)** | ) | **MDL DOCKET NO. 875** |
| | ) | **(MARDOC)** |
| | ) | |
| | ) | **JUDGE EDUARDO C. ROBRENO** |
| | ) | |
| _____ | ) | **MAGISTRATE JUDGE** |
| | ) | **ELIZABETH T. HEY** |
| | ) | |
| **THIS DOCUMENT RELATES TO:** | ) | |
| **CASE NOS. LISTED IN EXHIBIT A** | ) | |

## DEFENDANT, IMO INDUSTRIES INC.'S REPLY
## IN SUPPORT OF MOTIONS TO DISMISS NON-COMPENSABLE CLAIMS
## (NON-MALIGNANT AND SMOKING LUNG CANCER CASES)

Defendant, IMO Industries Inc., respectfully submits this reply brief in support of its motions to dismiss non-compensable claims and in response to Plaintiffs' memorandum of law in opposition to various other Defendants' motions to dismiss based on choice of law.

### Plaintiffs Failed to Timely File a Brief in Opposition to IMO Industries Inc.'s Motions to Dismiss Non-Compensable Claims.

Plaintiffs' memorandum of law in opposition to various defendants' motion to dismiss based on choice of law does not reference Defendant, IMO Industries Inc., or respond to its various arguments in support of dismissal. Accordingly, Plaintiffs have failed to timely file a brief in opposition to IMO Industries Inc.'s motions to dismiss non-compensable claims because responses were due on or by February 8, 2012 per Administrative Order No. 25(A)(4). For this reason, IMO

Industries Inc.'s motions to dismiss should be granted.

### Ohio's Revised Code 2307.92 and 2307.93 Apply to Jones Act Cases

Plaintiffs ignore IMO Industries Inc.'s reference to the Ohio Supreme Court case, *Norfolk S. Ry. Co. v. Bogle*, 115 Ohio St.3d 455 (Ohio 2007), in which the court stated that Ohio Revised Code 2307.92 and 2307.93 apply to all asbestos-related claims filed in Ohio regardless of the theory or statutory basis giving rise to the relief.  See, Id. at 463.

*Bogle* establishes that Ohio's Revised Code 2307.92 and 2307.93 would apply to Jones Act cases filed in Ohio.  *Bogle* applied Ohio's asbestos statutes to claims brought in state court under the Federal Employers' Liability Act and the Locomotive Boiler Inspection Act.  The United States Supreme Court often relies on FELA case law in Jones Act cases.  See, *Am. Dredging Co. v. Miller* (1994), 510 U.S. 443.  Thus, there is an inter-relationship between the Jones Act and the FELA, and precedent under one often serves as precedent for the other.  See, e.g., *Miller* at 456; *Kernan v. Am. Dredging Co.*, 355 U.S. 426, 439 (1958).

Ohio Revised Code 2307.92 and 2307.93 apply to the cases listed in Exhibit A.  Since the cases listed in Exhibit A would not be able to proceed to the merits had they been filed in Ohio state court, these cases that do not meet the minimum criteria set forth in Ohio Revised Code 2307.92 and 2307.93 should not be permitted to proceed on this court's docket.  Accordingly, administrative dismissal of the cases listed in Exhibit A is appropriate.

### This Court Should Reinstate the Requirement to Submit Minimal Medical Evidence to Survive Administrative Dismissal as Set Forth in Administrative Order No. 8

Plaintiffs' memorandum in opposition entirely ignores  IMO Industries Inc.'s arguments asking this court to reinstate Administrative Order No. 8, which requires plaintiffs to submit minimal

medical evidence in order to survive administrative dismissal.   Precedent on this court's own MARDOC docket exists for requiring doctor-patient medical reports setting forth an asbestos-related disease.  Administrative Order No. 8 required the administrative dismissal of MARDOC cases, like those listed in Exhibit A, that failed to meet minimal threshold criteria.  Plaintiff have provided no argument as to why this court should not reinstate Administrative Order No. 8's methods of efficiently managing asbestos-based MARDOC cases in a manner which would allow claimants with genuinely asbestos-related claims to receive priority in resolving their claims.

For the reasons expressed in  Defendant, IMO Industries Inc.'s motions to dismiss, this court should reinstate Administrative Order No. 8 and make it applicable to the currently pending MARDOC cases as a means to streamline the voluminous amount of cases on the court's docket. Should Administrative Order No. 8 be reinstated, the cases listed in Exhibit A should be dismissed as they do not meet the minimal medical criteria of Administrative Order No. 8.

### The Twin Aims of *Erie R.R. v. Thompkins* Will Be Achieved by Application of Ohio's Revised Code 2307.92 and 2307.93 to MARDOC Cases on the MDL.

Plaintiffs arguments that application of Ohio's Revised Code 2307.92 and 2307.93 to these cases would undermine the twin aims of *Erie R.R. v. Thompkins,* 304 U.S. 64 (1938),  fails. While, as Plaintiffs point out, this court acknowledged in *King v. E.I. Dupont De Nemours & Co.*, 741 F.Supp.2d 699, that the Ohio Supreme held that Ohio's Revised Code 2307.92 and 2307.93 are procedural, the inquiry as to whether to apply Ohio's Revised Code 2307.92 and 2307.93 to MARDOC claims filed in federal court does not end there.  As this court recognized in *King*, in determining whether to apply Ohio's asbestos legislation to these cases, this court must consider whether doing so would discourage forum shopping and avoid inequitable administration of the laws.

-3-

See, *King* at 700-704.  As stated above, per *Bogle,* Ohio's Revised Code 2307.92 and 2307.93 would apply to these MARDOC actions if these cases were filed in Ohio state court and these cases would not have been able to proceed to the merits.  Therefore, in order to comply with the twin aims of the *Erie* doctrine, this court should apply Ohio's asbestos statutes to these cases - - otherwise it encourages plaintiffs, whose claims could not survive in Ohio's state courts, to file their actions in federal court.

In the *Cascino Vaughan* cases,  this court applied similar state court legislation to cases pending on this court's land-based asbestos docket.  See, *In re: Asbestos Products Liability Litigation* (No. VI), MDL 875, Nov. 14, 2011 memorandum, attached to Defendant, IMO's motions to dismiss.  In particular, this court acknowledged Illinois' establishment of an inactive or asbestos deferred registry and recognized that "many of the instant cases, had they remained in the Illinois state court system, would not have been able to proceed to the merits unless and until plaintiff develops symptoms of asbestos exposure beyond pleural plaques and pleural thickening."  Id. at pp. 19-20. Since the cases listed in Exhibit A would not be able to proceed to the merits had they been filed in Ohio state court, these cases should not be permitted to proceed in federal court.

The *Cascino Vaughan* decision follows the trend in non-MARDOC cases to apply state statutory minimum criteria in asbestos-related cases filed in federal court.  See, e.g., *King v. E.I. Dupont De Nemours & Co.*, 741 F.Supp.2d 699 (E.d.. Pa. 2010)(applying Texas statute).  See also, *Chamberlain v. Giampapa,* 2010 F.3d 154, (3rd Cir. 2000)(applying New Jersey statute.) Management of mass filed "asymptomatic asbestos cases resulting from mass litigation screening" is a necessity regardless of the statutory basis of the claim.  *See* Ad. Order No. 19, p. 1, fn. 1.  For the reasons expressed herein, and in Defendant, IMO Industries Inc.'s motions to dismiss, this court

should follow its precedent and the litigation trends in various states, and apply Ohio's asbestos statutes to these cases.

## Conclusion

For the foregoing reasons, Defendant, IMO Industries Inc., respectfully requests that this court grant its motions to dismiss non-compensable claims.

Respectfully submitted,

s/Kevin C. Alexandersen
**KEVIN C. ALEXANDERSEN (0037312)**
**COLLEEN A. MOUNTCASTLE (0069588)**
**STEPHEN M. BEAUDRY (0076710)**
GALLAGHER SHARP
Sixth Floor - Bulkley Building
1501 Euclid Avenue
Cleveland, Ohio  44115
Telephone:  (216) 241-5310
Fax:  (216) 241-1608
e-mail: kalexandersen@gallaghersharp.com
        cmountcastle@gallaghersharp.com
        sbeaudry@gallaghersharp.com

*Attorneys for Defendant*
*IMO Industries Inc.*

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on February 14, 2012, I electronically filed the foregoing paper with the Clerk of the Court using ECF system and providing for filing of motions that apply identically in ten or more cases, and I hereby certify that I have provided a hard copy and CD-Rom to the Clerk's office for filing in the cases listed in Exhibit A.


s/Kevin C. Alexandersen
**KEVIN C. ALEXANDERSEN (0037312)**
**COLLEEN A. MOUNTCASTLE (0069588)**
**STEPHEN M. BEAUDRY (0076710)**
*Attorneys for Defendant*
*IMO Industries Inc.*

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 09-30014 | Crowley | Dennis E. |
| 09-30020 | Sipriaso | Arturo |
| 09-30066 | Montgomery | Walter |
| 09-30082 | Fajardo | Pete |
| 09-30094 | Tesser | Douglas |
| 09-30136 | Dziesinski | Leon F. |
| 09-30137 | Zapanta | Rodolfo |
| 09-30143 | Jacobs | Herbert |
| 09-30165 | Fager | Terry W. |
| 09-30166 | Lancour | John L. |
| 09-30169 | Sanchez | Hector |
| 09-30175 | Murillo | Bennie |
| 09-30179 | McCarty | Olen |
| 09-30200 | Rust | William |
| 09-30218 | Labrache | Francis |
| 09-30229 | Corpuz | Jose C. |
| 09-30244 | Romero | Romeo |
| 09-30246 | Newell | Peter |
| 09-30247 | Medina | Kaulayaw |
| 09-30270 | Vetsikas | Dimitirios |
| 09-30303 | Jeffries | John |
| 09-30304 | Thomas | Eugene |
| 09-30309 | DeRosia | Peggy J. |
| 09-30311 | Jennings | Charles |
| 09-30317 | Powell | Jerry |
| 09-30330 | Velasco | Roger |
| 09-30338 | Layno | Benjamin |
| 09-30345 | Garduno | Danilo F. |
| 09-30368 | Rider | Renny |
| 09-30386 | Khulaqi | George |
| 09-30392 | Palermo | Angelo |
| 09-30395 | Griffin | Sylvester |
| 09-30474 | Holtzer | Harold |
| 09-30503 | Hawkins Jr. | Houston |
| 09-91031 | Slagle | Richard |
| 09-91112 | Poissant | Eugene |
| 09-91137 | Clements | Joseph A. |
| 09-91139 | Dickerson | Paul S. |
| 09-91157 | Frasier | Colin |
| 09-91198 | Degnan | James T. |
| 10-30001 | Miller | James A. |
| 10-30036 | Edwards | Charles |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 10-30040 | Buckland | John |
| 10-30041 | Larson | William |
| 10-30056 | Esquilin | Braulio |
| 10-30068 | Parrish | Garold |
| 10-30073 | Ottmann | William |
| 10-30112 | Santos | Marcelino |
| 10-30130 | Doctolero | Vicente E. |
| 10-30168 | Anderson | Randell |
| 10-30198 | Yow | Clarence |
| 10-30203 | Yates | Louis |
| 10-30207 | Ammar | Garry |
| 10-30212 | McLean | Gerald |
| 10-30220 | Cassidey | Terry L. |
| 10-30246 | Dixon | Ovelin M. |
| 10-30344 | Flores Jr. | Apolonio L. |
| 10-30373 | Wuori | Raymond |
| 10-30400 | McQuaid | Donald |
| 10-30444 | Negron | Jose |
| 10-30467 | Bracy | Milton |
| 10-30479 | Fontillas | Roger |
| 10-30507 | Shields | William |
| 10-30525 | Phillips | Joseph |
| 10-30537 | McAfee | Bruce |
| 10-30554 | DeRoque | Lucien R. |
| 10-30602 | Maximo | Carlos |
| 10-30605 | Senna | Raymond |
| 10-30644 | Lacre | Metrofanes |
| 10-30665 | Russo | Anthony |
| 10-30693 | Muniz Gregory | Lucas |
| 10-30763 | Gothberg | Eugene L. |
| 10-30779 | Yahya | Abdo |
| 10-30830 | Abiad | Gil |
| 10-30842 | Coto | Pedro J. |
| 10-30907 | Lawson | James |
| 10-30909 | Johnson | James Jr. |
| 10-30916 | Egan | Charles W. |
| 10-30919 | Dantin Jr. | Gilbert J. |
| 10-30927 | Jones | Robert |
| 10-31080 | Yates | Phillip |
| 10-37496 | Teodosio | Vicente |
| 10-37497 | Jones | Henry |
| 10-37518 | Reveron-Nieves | Victor |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 10-37522 | Baez | Joaquin |
| 10-37528 | Murray | George |
| 10-37532 | Hubbard | Clay |
| 10-37983 | Hunt | Barbara |
| 10-37995 | Rivers | Ernest |
| 10-38006 | May | Norman |
| 11-22487 | Allen Jr. | Benjamin |
| 11-30066 | Davis | Fred L. |
| 11-30070 | Abdulla | Fadel |
| 11-30072 | Abraham | Carol |
| 11-30073 | Abrigo | Robert |
| 11-30077 | Adams | Richard |
| 11-30080 | Albin | Gerald |
| 11-30081 | Alcantara | Peter |
| 11-30082 | Alexander | George |
| 11-30084 | Alfaro | Abraham |
| 11-30086 | Alicea | Angel L. |
| 11-30089 | Almeida | Frank |
| 11-30090 | Alnaham | Ali |
| 11-30091 | Alomari | Tahir |
| 11-30095 | Amat | Kadir |
| 11-30099 | Angelety | Wilfred |
| 11-30100 | Anglin | Carmon |
| 11-30102 | Aracri | Anthony |
| 11-30103 | Augustine | Fred |
| 11-30104 | Armistead | James |
| 11-30106 | Arthurs | Peter |
| 11-30108 | Arroyo | Fernando |
| 11-30114 | Baker | Bruce |
| 11-30116 | Baker | Kenneth |
| 11-30117 | Bacon | William |
| 11-30118 | Azulay | William |
| 11-30119 | Baltuskonis | Thomas |
| 11-30120 | Banda | Guadalupe |
| 11-30121 | Banguis | Paul |
| 11-30122 | Barbosa | Roy |
| 11-30123 | Barboza | Alfred |
| 11-30124 | Reyes-Barina | Carmelo |
| 11-30125 | Barnett | Jay |
| 11-30126 | Barron | Bradley |
| 11-30127 | Basir | Zaine |
| 11-30128 | Basley | Anthony |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30129 | Basnight | Willie |
| 11-30130 | Basuel | Elpidio |
| 11-30131 | Batista | Jose |
| 11-30132 | Batura | Francis |
| 11-30133 | Bautista | Ronald |
| 11-30136 | Beer | Wilder |
| 11-30137 | Belkiewicz | Eugene |
| 11-30138 | Bell | Jerome |
| 11-30139 | Bellamy | John |
| 11-30140 | Bellmore | Leslie |
| 11-30141 | Bender | David |
| 11-30144 | Bermudez | Ulises |
| 11-30146 | Bert | Jeremy |
| 11-30149 | Best | Herman |
| 11-30150 | Best | Wavell |
| 11-30151 | Bigelow | Eldon |
| 11-30154 | Black | David |
| 11-30156 | Blackburn | Elbert |
| 11-30157 | Blake | Albert |
| 11-30158 | Blake | Edgar |
| 11-30159 | Boberg | Carl |
| 11-30161 | Bodden | Nelson |
| 11-30162 | Bonafont | Ramon |
| 11-30164 | Bonsignore | Michael |
| 11-30165 | Booker | Willie |
| 11-30166 | Booty | William |
| 11-30167 | Borders | Michael |
| 11-30168 | Bosch | Francisco |
| 11-30171 | Boyd | Robert L. |
| 11-30172 | Bracken | Joseph P. |
| 11-30173 | Bradley | Ervin |
| 11-30174 | Bradley | Larry D. |
| 11-30176 | Brass | Daniel A. |
| 11-30177 | Brazil | Terry M. |
| 11-30178 | Breffe | Israel |
| 11-30179 | Bright | Alexander O. |
| 11-30181 | Broddie | John E. |
| 11-30182 | Brooks Jr. | Donald S. |
| 11-30183 | Brooks | Norman |
| 11-30185 | Brown | David P. |
| 11-30186 | Brown | Edward W. |
| 11-30187 | Brown | Joe N. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30188 | Brown | Robert D. |
| 11-30189 | Bruhier | Alfonso L. |
| 11-30190 | Buganan | Ceferino C. |
| 11-30191 | Bugarin | Benjamin |
| 11-30192 | Bulante | Marceliono A. |
| 11-30193 | Bura | Arturo A. |
| 11-30194 | Bura Jr. | Macario A. |
| 11-30195 | Burgos Jr. | Vicente |
| 11-30197 | Burn | Charles H. |
| 11-30198 | Bush | Kenneth L. |
| 11-30200 | Bynes Jr. | Clarence |
| 11-30203 | Calderon | Fe Domingo R. |
| 11-30204 | Calero | Abad B. |
| 11-30206 | Callahan | Ronald L. |
| 11-30207 | Callaway | Jack D. |
| 11-30208 | Camacho | Jesus |
| 11-30211 | Campagnolo | Elio S. |
| 11-30212 | Campbell | David C. |
| 11-30213 | Canites | Alfred |
| 11-30214 | Capito | Patricio C. |
| 11-30216 | Carey | Joseph L. |
| 11-30219 | Casey | Clarence B. |
| 11-30222 | Castro Jr. | Ambrosio |
| 11-30223 | Celiberti | John |
| 11-30224 | Cepeda | Jose G. |
| 11-30225 | Chacon | Jose A. |
| 11-30226 | Chacon | Lucio |
| 11-30227 | Charette | Edward G. |
| 11-30230 | Christenson | Lana E. |
| 11-30231 | Christopher | Elmo |
| 11-30232 | Clay | Charles C. |
| 11-30233 | Clifton | James T. |
| 11-30234 | Clow | David R. |
| 11-30236 | Coester Jr. | Edward L. |
| 11-30237 | Cofield | Herman |
| 11-30238 | Cokley | Larry J. |
| 11-30239 | Coleman | Leverne H. |
| 11-30240 | Collum | Claude |
| 11-30241 | Colon Jr. | Francisco |
| 11-30244 | Fanuncial | Bernard F. |
| 11-30245 | Farrington | Laurie I. |
| 11-30246 | Fasano | Richard D. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30247 | Feliciano | Stanislaus S. |
| 11-30248 | Felker | Edwin M. |
| 11-30250 | Feria Jr. | Conrado F. |
| 11-30252 | Ferrell | Gordon D. |
| 11-30256 | Figueroa | Clemente |
| 11-30257 | Findahl | Ferdinand N. |
| 11-30258 | Finnie | Michael I. |
| 11-30259 | Fish | Robert H. |
| 11-30261 | Fletcher | Eugene |
| 11-30262 | Flores | Henry |
| 11-30265 | Flynn | Michael |
| 11-30267 | Forrest | Robert M. |
| 11-30268 | Fortenberry | Willie |
| 11-30270 | Frangos | Paul O. |
| 11-30271 | Frank | Aaron |
| 11-30274 | Frederick | Tomas O. |
| 11-30276 | Fuller | Edward |
| 11-30278 | Gabino | Feliciano |
| 11-30280 | Gabr | Mohamed A. |
| 11-30282 | Galbusera | Norberto H. |
| 11-30284 | Galvan | Ronald A. |
| 11-30285 | Gamble Jr. | Lonnie |
| 11-30286 | Gannaway | Robert C. |
| 11-30289 | Garcia | Eugenio |
| 11-30290 | Garcia | Guillermo |
| 11-30296 | Gautney | Delbert |
| 11-30298 | Gelfgren | Gary |
| 11-30301 | Cooper | James L. |
| 11-30302 | Corbin | Clyde W. |
| 11-30304 | Correa | Angel |
| 11-30305 | Correa | Angel B. |
| 11-30306 | Correa | Berminges F. |
| 11-30307 | Correa | Leandro B. |
| 11-30308 | Rodriguez-Correa | Jose |
| 11-30312 | Cox Jr. | Thomas A. |
| 11-30313 | Coy | Manuel D. |
| 11-30314 | Craft | Douglas A. |
| 11-30317 | Cross | Marion F. |
| 11-30318 | Cruz | Angel M. |
| 11-30319 | Cruz | Pablo R. |
| 11-30321 | Cumming-Bart | Patrick U. |
| 11-30323 | Damon | George W. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30326 | Dansley Jr. | Tobe |
| 11-30328 | Darrington | Rose M. |
| 11-30329 | Dauzart Jr. | Curley |
| 11-30330 | Davenport | James P. |
| 11-30331 | David | Monico |
| 11-30332 | Davis | Corbert E. |
| 11-30334 | Davis | George N. |
| 11-30335 | Davis | Henry F. |
| 11-30336 | Davis | James |
| 11-30337 | Davis | John B. |
| 11-30338 | Davis | Roger B. |
| 11-30339 | Dawson | Norman J. |
| 11-30342 | Deboda | Edgardo P. |
| 11-30346 | Dellinger | Jerry W. |
| 11-30348 | Denkins | Roger |
| 11-30349 | Dennis | Isaac L. |
| 11-30350 | Dennis | Jospeh L. |
| 11-30351 | Dennis | William H. |
| 11-30353 | DiAngelo | Victor A. |
| 11-30354 | Diehl | Lewis L. |
| 11-30355 | Distelrath | Arthur F. |
| 11-30356 | Dixon | Clifford A. |
| 11-30358 | Donajkowski | Ignace J. |
| 11-30359 | Dooms | Ernest J. |
| 11-30360 | Douglas | Willie |
| 11-30361 | Douyon | Pierre C. |
| 11-30363 | Downs Jr. | Winfield S. |
| 11-30364 | Droz | Manuel |
| 11-30365 | Drumgoole Jr. | Bennie |
| 11-30366 | Duarte | Joseph F. |
| 11-30367 | Georgoussis | George |
| 11-30371 | Goncalves | Jose L. |
| 11-30372 | Gonzales | Charles S. |
| 11-30373 | Gonzales | Joe |
| 11-30374 | Gooding | William T. |
| 11-30376 | Goodrum | Harold C. |
| 11-30377 | Goodrum | Robert C. |
| 11-30378 | Gordon | Isaac G. |
| 11-30379 | Gragera | Jun R. |
| 11-30380 | Graham | Milton L. |
| 11-30381 | Granada Jr. | Rodolfo V. |
| 11-30382 | Granger | Vohrance |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30383 | Grant | Barbara A. |
| 11-30384 | Gray | Ronald L. |
| 11-30385 | Greene | Shirley A. |
| 11-30387 | Gribbin | Lawrence |
| 11-30388 | Griffin | Roland E. |
| 11-30389 | Groth | Carl R. |
| 11-30390 | Grubb | Kerry M. |
| 11-30391 | Guarin | Alex C. |
| 11-30393 | Guenard | Julio F. |
| 11-30394 | Guillory | Joseph F. |
| 11-30395 | Guillot | Larry J. |
| 11-30396 | Gumapas | Cesar R. |
| 11-30397 | Gurry | Richard M. |
| 11-30398 | Gutierrez | Alberto |
| 11-30399 | Haber | Edward L. |
| 11-30400 | Haataja | Alfred F. |
| 11-30401 | Hadwan | Mohamed M. |
| 11-30402 | Hagner | James F. |
| 11-30403 | Hall | Charles L. |
| 11-30405 | Hamilton | John D. |
| 11-30406 | Hamlin | Mayes L. |
| 11-30407 | Hamstra | Calvin J. |
| 11-30409 | Hansen | Fred |
| 11-30411 | Hardeman Jr. | Freddie D. |
| 11-30412 | Harhara | Kassim A. |
| 11-30414 | Harris | Leon J. |
| 11-30416 | Harris | William E. |
| 11-30417 | Hart | Charles L. |
| 11-30418 | Hart | Grady |
| 11-30420 | Hay | Donald H. |
| 11-30422 | Hazen | Charles C. |
| 11-30423 | Hazen | Harold C. |
| 11-30424 | Hazzard Jr. | Lewis J. |
| 11-30426 | Heller | Perry E. |
| 11-30427 | Henderson | Cleve |
| 11-30428 | Henderson | Ray W. |
| 11-30429 | Hennessey | William S. |
| 11-30431 | Herigstad | Gordon |
| 11-30432 | Hernandez | Jesse M. |
| 11-30435 | Hicks Jr. | Frank |
| 11-30437 | Hiel | Robert |
| 11-30438 | Hilarzewski | George |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-30439 | Hilburn | Thomas |
| 11-30440 | Hill | Michael |
| 11-30441 | Hinton | Willie |
| 11-30442 | Holmes | Gilbert |
| 11-30443 | Holmes | Warren |
| 11-30444 | Honore | Leon |
| 11-30445 | Hannan | Jack N. |
| 11-30450 | Easter | William L. |
| 11-30454 | Echandi | Manuel R. |
| 11-30456 | Eden | Anthony G. |
| 11-30457 | Edwards | Charlene |
| 11-30458 | Edwards | Henry |
| 11-30459 | Edwards | Robert |
| 11-30460 | Eliott | Andrew |
| 11-30461 | Ellison | Edwin H. |
| 11-30462 | Ellorin | Braulio S. |
| 11-30465 | Esquerre | Malcolm S. |
| 11-30466 | Estrada | Raul |
| 11-30468 | Evans | Clarence C. |
| 11-30471 | Everhart | Joe |
| 11-30472 | Fadl | Michael |
| 11-30473 | Fagan | Robert I. |
| 11-30474 | Marron | Harry |
| 11-30476 | Martin | Alfred |
| 11-30477 | Martin | Charles |
| 11-30478 | Martin | Jack |
| 11-30479 | Martin | Joe |
| 11-30480 | Martin | Michael |
| 11-30481 | Martin | Robert |
| 11-30484 | Martinez | Angelo |
| 11-30485 | Martinez | Francisco |
| 11-30487 | Massulla | Carlo |
| 11-30492 | McCall | Arthur |
| 11-30493 | McCants | Larry |
| 11-30495 | McCollum | John |
| 11-30496 | McCoy | Robert |
| 11-30497 | McDade | Thaddeus |
| 11-30498 | McDaniel | Carlos |
| 11-30499 | McDonald | John |
| 11-30501 | McDuffie | Louis |
| 11-30502 | McDuffle | Teddy |
| 11-30503 | McElroy | Edgar |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-30504 | McFaul | Thomas |
| 11-30505 | McGauley | Joseph |
| 11-30506 | McGee | Anthony |
| 11-30507 | McGrath | Paul |
| 11-30508 | McGregor | Kenneth |
| 11-30509 | McKraig | James |
| 11-30510 | McManus | William |
| 11-30511 | McQueen | James |
| 11-30514 | Megna | Joseph |
| 11-30515 | O'Brien | Allan |
| 11-30516 | Mehtala | Raymond |
| 11-30517 | Melvin | Gregory |
| 11-30518 | Mendez | Bernardo |
| 11-30519 | Mendoza | Jose |
| 11-30522 | Milgram | Irwin |
| 11-30523 | Millan | Manuel |
| 11-30524 | Miller | Charles |
| 11-30525 | Miller | James W. |
| 11-30526 | Miller | Joseph |
| 11-30528 | Mills | Crosby |
| 11-30529 | Miranda | Felix |
| 11-30530 | Mitchell | Edward |
| 11-30531 | Mojica | Mario |
| 11-30533 | Monem | Ali |
| 11-30534 | Monem | Mohamed |
| 11-30535 | Monteiro | Antonio |
| 11-30536 | Monteiro | Francis |
| 11-30537 | Montena | Richard |
| 11-30538 | Moody | Bennie |
| 11-30540 | Moore | Lawrence |
| 11-30541 | Morgan | Donald |
| 11-30543 | Morris | William F. |
| 11-30545 | Moshell | Robert |
| 11-30547 | Moton | Harold |
| 11-30548 | Mouton | John |
| 11-30550 | Mused | Mohamed |
| 11-30551 | Myers | Robert |
| 11-30552 | Myhra | Earl |
| 11-30553 | Nasser | Ramzey |
| 11-30553 | Navarro | Abelardo |
| 11-30554 | Navia | Pedro |
| 11-30555 | Nelson | Gerard |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-30556 | New | Claude |
| 11-30558 | Ng | Shell |
| 11-30559 | Nicholas | Wayne |
| 11-30560 | Nielsen | Vagn Teddy |
| 11-30561 | Noceda | Daniel |
| 11-30562 | Noceda | Rodolfo |
| 11-30564 | Norman | Michael |
| 11-30565 | Nunez | Nieves C. |
| 11-30566 | Obaid | Mohamed |
| 11-30567 | Ognenoff | John |
| 11-30568 | O'Halloran | Kenneth |
| 11-30569 | O'Hanlon | Brian |
| 11-30570 | O'Hara | Charles |
| 11-30571 | Ojeda | Nestor |
| 11-30572 | Okray | Norman |
| 11-30573 | Oland | Talbert |
| 11-30574 | Olguin | Alfonso |
| 11-30576 | Onativia | Fernando |
| 11-30577 | Opack | John |
| 11-30578 | Orn | Lyle |
| 11-30580 | Ortilla | Eugene |
| 11-30581 | Ortiz | Carlos |
| 11-30582 | Ortiz | Cruz |
| 11-30583 | Ortiz | Guillermina |
| 11-30584 | Ayala Ortiz | Ramon |
| 11-30585 | Osbey | James |
| 11-30588 | Owens | Wiley |
| 11-30589 | Ozen | LeeRoy |
| 11-30590 | Pabon | Jamie |
| 11-30592 | Pacheco | Robert |
| 11-30596 | Paine | David |
| 11-30597 | Palmer | Bert |
| 11-30598 | Palmer | Charles |
| 11-30599 | Palmer | Lloyd |
| 11-30601 | Palys | Douglas |
| 11-30602 | Park | Billy |
| 11-30603 | Park | David |
| 11-30604 | Park | Kenneth |
| 11-30605 | Parkinson | Oran |
| 11-30606 | Parkinson | Thomas |
| 11-30607 | Pasco | Pedro |
| 11-30609 | Paul | Louis |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30610 | Peacock | Mose |
| 11-30611 | Pears | Palmer |
| 11-30612 | Pegan | John |
| 11-30613 | Pell | George R. |
| 11-30615 | Perdikis | Spiridon |
| 11-30618 | Hopkins | Leroy |
| 11-30620 | Hoskins | Green |
| 11-30622 | Huertas | Felipe |
| 11-30623 | Hughes | Grady |
| 11-30625 | Hutchings | Neil |
| 11-30626 | Hutchinson | Walter |
| 11-30628 | Ignacio | George |
| 11-30629 | Isidro | Renato |
| 11-30631 | Huria | Peter |
| 11-30632 | Jackson | Eddie |
| 11-30633 | Hutchins | James |
| 11-30634 | Jackson | Henry |
| 11-30635 | Jackson | Milton |
| 11-30636 | Jackson | Sherman |
| 11-30637 | Jacques | Joseph |
| 11-30638 | Jap-Ngie | Charles |
| 11-30639 | Jansen | Gabriel |
| 11-30640 | Jarvi | Bradley |
| 11-30641 | Javier | Arturo |
| 11-30643 | Jenkins | William |
| 11-30644 | Jensen | Ben |
| 11-30645 | Jensen | Ove |
| 11-30646 | Jensen | William |
| 11-30647 | Jensen-Hammer | Hans |
| 11-30648 | John | Max |
| 11-30649 | Johnson | Alfred |
| 11-30650 | Johnson | Alvin |
| 11-30651 | Johnson | Alvin E. |
| 11-30652 | Johnson | Byron |
| 11-30654 | Johnson | Donald W. |
| 11-30655 | Johnson | Herbert Jr. |
| 11-30658 | Johnson | Leonard S. |
| 11-30659 | Johnson | Richard |
| 11-30660 | Johnson | Rickie |
| 11-30662 | Johnson | Thurman |
| 11-30663 | Jones | Claurence |
| 11-30664 | Jones | David L.J. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-30665 | Jones | John |
| 11-30666 | Jones | Kenneth |
| 11-30668 | Joseph | Solomon |
| 11-30669 | Joubert | Lionel |
| 11-30671 | Kastenhuber | Alfred |
| 11-30673 | Kelly | Robert |
| 11-30674 | Kidd | Torry |
| 11-30677 | Kindt | Herbert |
| 11-30678 | King | Edward |
| 11-30682 | Klopp | Don |
| 11-30683 | Kowalski | Martin |
| 11-30684 | Krieg | Joseph |
| 11-30686 | Kukahiko | Edward |
| 11-30687 | Kwong | Raymond |
| 11-30689 | Kyser | Francis |
| 11-30690 | Laboy | Pedro |
| 11-30695 | Lambert | Bobby |
| 11-30696 | Lambert | Justo |
| 11-30697 | Larkin | Thomas |
| 11-30698 | Larson | Brian |
| 11-30700 | Larson | Donald |
| 11-30701 | Larson | John |
| 11-30702 | Latorre | Paul |
| 11-30704 | Lawson | Vernon |
| 11-30706 | LeClair | Walter |
| 11-30708 | Legaspi | Ely |
| 11-30710 | Leonard | John |
| 11-30711 | Lesko | Samuel |
| 11-30712 | Leung | Ralph |
| 11-30714 | Lewis | James |
| 11-30715 | Lewis | Richard |
| 11-30716 | Leycock | Claude |
| 11-30717 | Linah | Kenneth |
| 11-30718 | Lincoln | James |
| 11-30719 | Lind | Lance |
| 11-30720 | Linwood | Elwood |
| 11-30721 | Logan | David |
| 11-30722 | Lomeli | George |
| 11-30723 | Lopez | Abelardo |
| 11-30725 | Luyando | Frank |
| 11-30726 | Lyvers III | James |
| 11-30728 | Mack | Ishmal |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30729 | Madden | James |
| 11-30730 | Madden | Robert |
| 11-30732 | Figueroa Maldonado | Luis |
| 11-30734 | Markham | Thomas |
| 11-30735 | Solis | Jose |
| 11-30736 | Somarriba | Lino |
| 11-30737 | Sommer | Jack |
| 11-30738 | Spangler | Gale |
| 11-30739 | Spanhoff | Hendrik |
| 11-30740 | Spearman | Odell |
| 11-30741 | Spence | Cyril |
| 11-30742 | Spicer | Richard |
| 11-30743 | Spicer | Hercules |
| 11-30744 | Spencer | Richard M. |
| 11-30745 | Staats | William |
| 11-30748 | Stanford | James |
| 11-30749 | Starr | Lloyd |
| 11-30750 | Stein | John |
| 11-30751 | Stephens | Glyn |
| 11-30752 | Stephens | Robert |
| 11-30753 | Stewart | Marlyn |
| 11-30754 | Stigler | Joseph |
| 11-30755 | Stirton | William |
| 11-30756 | Stollberg | Jack |
| 11-30757 | Stone | Herman |
| 11-30760 | Sullivan | Bobby |
| 11-30761 | Sullivan | George |
| 11-30762 | Sullivan | Howard |
| 11-30764 | Sung | John |
| 11-30765 | Suska | Vladik |
| 11-30766 | Tannis | Randolph |
| 11-30767 | Tarrats | Luis |
| 11-30768 | Taylor | Eric |
| 11-30769 | Taylor | Louis |
| 11-30770 | Taylor | Robert |
| 11-30771 | Taylor | William |
| 11-30772 | Tennyson | Charles |
| 11-30773 | Thaxter | Richard |
| 11-30774 | Thibodeaux | Elvis |
| 11-30775 | Thibodeaux | James |
| 11-30777 | Thomas | Charles |
| 11-30778 | Thomas | Leonard |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30779 | Tinghitella | Robert |
| 11-30780 | Tirado | Miguel |
| 11-30781 | Titone | Charles |
| 11-30782 | Tojino | Ernesto |
| 11-30783 | Toro | Juan |
| 11-30784 | Torres | Enrique |
| 11-30785 | Tortona | Julian |
| 11-30786 | Toves | David |
| 11-30787 | Tripaldi | Jay |
| 11-30789 | Tucker | Daniel |
| 11-30790 | Tucker | Kenneth |
| 11-30791 | Tucker | Willmot |
| 11-30792 | Tuilefano | Faia |
| 11-30793 | Valdez | Artemio |
| 11-30795 | Van Oostendorp | Dirk |
| 11-30796 | Vargas | Silvestre |
| 11-30797 | Vargas | Tony |
| 11-30798 | Varize | Roland |
| 11-30799 | Varona | Alfredo |
| 11-30800 | Vasquez | Miguel |
| 11-30805 | Vega | Guillermo |
| 11-30806 | Vega | Ismael |
| 11-30808 | Vergara | Reuben |
| 11-30809 | Vieira | August |
| 11-30810 | Vieira | James |
| 11-30811 | Perez Viera | Raul |
| 11-30812 | Viertel | Earl |
| 11-30813 | Villanueva | Domingo |
| 11-30815 | Waagsbo | Thor |
| 11-30830 | Webster | Dennes |
| 11-30832 | Wellington | John |
| 11-30834 | Wells | Milton |
| 11-30836 | Wesley | Ernic |
| 11-30837 | Whitaker | Thomas |
| 11-30838 | White | Jack |
| 11-30840 | Widlitz | Herbert |
| 11-30841 | Wiggins | Walter |
| 11-30843 | Williams | Cad |
| 11-30844 | Williams | Henry |
| 11-30845 | Williams | George |
| 11-30846 | Williams | Robert |
| 11-30847 | Williams | Ulysses |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30849 | Williamson | Tommy |
| 11-30850 | Willis | Perry |
| 11-30851 | Wilmers | Roy |
| 11-30853 | Wilson | Donald |
| 11-30854 | Wilson | Jackie |
| 11-30855 | Wilson | Vernon |
| 11-30856 | Wimberly | B B |
| 11-30859 | Wohlfert | James |
| 11-30863 | Worsley | George |
| 11-30864 | Wright | David |
| 11-30865 | Wright | James T. |
| 11-30866 | Wright | Ray |
| 11-30869 | Yahya | Ali |
| 11-30870 | Yanson | Wilson |
| 11-30872 | Yarczower | Allan |
| 11-30873 | Yearwood | Cecil |
| 11-30875 | Young | Herman |
| 11-30877 | Zimmerman | Donald |
| 11-30878 | Young | George |
| 11-30879 | Zurfluh | Robert |
| 11-30880 | Rodriguez Perez | Tomas |
| 11-30881 | Perkins | Fred |
| 11-30883 | Perry | Michael |
| 11-30885 | Petro | Joseph |
| 11-30886 | Phillips | Curtis |
| 11-30888 | Pierce | John |
| 11-30889 | Pike | Eugene |
| 11-30891 | Pineiro | Braulio |
| 11-30893 | Pires | Joaquim |
| 11-30894 | Pittaway | Thomas |
| 11-30895 | Pittman | John |
| 11-30896 | Pitts | Edward |
| 11-30897 | Polk | Delma |
| 11-30898 | Polzin | David |
| 11-30899 | Potter | Michael |
| 11-30900 | Powell | Billie |
| 11-30901 | Powell | Clevon |
| 11-30902 | Powell | Michael |
| 11-30903 | Powers | William |
| 11-30904 | Prescott | George |
| 11-30905 | Provost | Horace |
| 11-30906 | Preyer | Gilbert |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-30907 | Priester | Howard |
| 11-30908 | Quammie | Theodore |
| 11-30910 | Quirk | James |
| 11-30912 | Radcliff | Marvin |
| 11-30914 | Ragas | Donald |
| 11-30919 | Ramos | Miquel |
| 11-30921 | Rawlins | George |
| 11-30922 | Regnier | Walter |
| 11-30923 | Reinhardt | Robert |
| 11-30925 | Reyes | Camilo |
| 11-30926 | Reynolds | Samuel |
| 11-30927 | Richardson | Sam E. |
| 11-30928 | Riddick | Gilbert |
| 11-30929 | Riddick | Keith |
| 11-30930 | Riego | Reynaldo |
| 11-30931 | Riley | Kenneth |
| 11-30932 | Rivera | Bonifacio |
| 11-30933 | Rivera | Jose |
| 11-30934 | Rivera | Jose P. |
| 11-30935 | Rivera | Raul |
| 11-30936 | Rivera | Robert |
| 11-30937 | Rivera | Ruperto |
| 11-30938 | Rivers | Edmund |
| 11-30939 | Rodriguez | Raul |
| 11-30940 | Rogers | Charles |
| 11-30941 | Rogers | Edward |
| 11-30943 | Roma | Rudolph |
| 11-30945 | Rose | Billy |
| 11-30948 | Roseveare | Mitchell |
| 11-30951 | Royster | Thomas |
| 11-30952 | Robelin | Rosendo |
| 11-30953 | Roberson | Ulysses |
| 11-30954 | Roberts | Anthony |
| 11-30956 | Robin | Dorsey |
| 11-30958 | Robinson | Harold |
| 11-30959 | Robinson | James |
| 11-30960 | Robles | Roman |
| 11-30962 | Rodillas | Julius |
| 11-30965 | Rushing | Johnny |
| 11-30966 | Rydberg | Bryan |
| 11-30967 | Ryder | Edmund |
| 11-30968 | Sabatano | Frank |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-30969 | Sadler | Theodore |
| 11-30970 | Saleh | Hussein |
| 11-30971 | Saleh | Nasser |
| 11-30972 | Salem | Hasan |
| 11-30973 | Salis | Ivan |
| 11-30974 | Sammons | Wililam |
| 11-30975 | Sanabria | Jose |
| 11-30976 | Sanchez | Juan |
| 11-30977 | Sansom | A.L. |
| 11-30978 | Santiago | Anthony |
| 11-30980 | Sargent | James |
| 11-30982 | Sayler | Chester |
| 11-30983 | Schaub | Manfred |
| 11-30984 | Seddon | William |
| 11-30985 | Seldon | Ivory |
| 11-30986 | Sena | John |
| 11-30988 | Serocki | Joseph |
| 11-30989 | Shannon | Frederick |
| 11-30990 | Shaw | Johnnie |
| 11-30991 | Shaw | Lexie |
| 11-30992 | Shay | Edward |
| 11-30994 | Shields | Walter |
| 11-30995 | Shine | Don |
| 11-30996 | Sias | Ralph |
| 11-30997 | Sigai | Ernest |
| 11-31000 | Silva | Efrain |
| 11-31001 | Simmons | Raymond |
| 11-31002 | Sirmon | Walter |
| 11-31007 | Skolfield | Sheldon |
| 11-31008 | Smith | Alson |
| 11-31009 | Smith | Charles |
| 11-31011 | Smith | John |
| 11-31012 | Smith | Lawrence |
| 11-31014 | Smith | Samuel |
| 11-31015 | Smith | Wililam L |
| 11-31016 | Sole | Andrew |
| 11-31021 | Ali | Abdul S. |
| 11-31022 | Allison | Horace |
| 11-31025 | Arceneaux | Claude |
| 11-31028 | Auffredou | John |
| 11-31029 | Bachmayer | William |
| 11-31030 | Boden | Henry |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31031 | Bagwell | Isaiah |
| 11-31033 | Barron | Robert |
| 11-31034 | Bastian | Guillermo |
| 11-31035 | Beard | Charles |
| 11-31036 | Beatty | William |
| 11-31038 | Bellamy | Roy |
| 11-31040 | Bijou | Frederick |
| 11-31042 | Blache | Earl |
| 11-31045 | Boyle | George H. |
| 11-31048 | Bright | John C. |
| 11-31049 | Brown | Austin A. |
| 11-31051 | Campbell | John C. |
| 11-31053 | Campos | Manuel S. |
| 11-31054 | Cannatella | Salvadore M. |
| 11-31055 | Castro | Perfecto |
| 11-31057 | Cintron | Pablo R. |
| 11-31058 | Ciraolo | Michael |
| 11-31061 | Coalson | Brock W. |
| 11-31062 | Coffer | Alfred L. |
| 11-31063 | Coggins | Larrie |
| 11-31068 | Sauro | Joseph |
| 11-31069 | Schadel | Arthur |
| 11-31071 | Shedreick | Lloyd |
| 11-31072 | Shohatee | Ahmed |
| 11-31074 | Sippo | Patrick |
| 11-31075 | Smith | Edward |
| 11-31077 | Sowden | Eugene |
| 11-31080 | Stevens | Jimmie |
| 11-31081 | Swillinger | Ralph |
| 11-31083 | Thomas | William |
| 11-31084 | Thompson | Harold |
| 11-31087 | Tomaszewski | Richard |
| 11-31088 | Trahan | James |
| 11-31093 | Valles | John |
| 11-31094 | Van Natter | David |
| 11-31096 | Villanueva | Octavio |
| 11-31101 | Whittaker | Clyde |
| 11-31102 | Wilkins | Clayton |
| 11-31103 | Williams | Charles |
| 11-31104 | Wilson | Aubrey |
| 11-31105 | Woodson | Ocie |
| 11-31106 | Wyatt | Jack |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31107 | Yafai | Kaleb |
| 11-31108 | Yore | Gerald |
| 11-31110 | Youngblood | Frederick |
| 11-31111 | Zeloy | Joseph |
| 11-31115 | Mullen | Harold |
| 11-31116 | Murray | James |
| 11-31118 | Nadler | Walter |
| 11-31120 | Nevil | Joseph |
| 11-31122 | Nirde | Theodore |
| 11-31123 | Nixon | Herbert |
| 11-31127 | Paris | Felix |
| 11-31128 | Patino | Juan |
| 11-31129 | Patlan | David |
| 11-31130 | Pejovich | Thomas |
| 11-31131 | Perez | Jacinto |
| 11-31133 | Perry | William |
| 11-31135 | Philpot | James |
| 11-31136 | Piciano | Benito |
| 11-31137 | Pines | Ralph |
| 11-31138 | Platt | Robert |
| 11-31139 | Pont | Arthur |
| 11-31140 | Post | Jack |
| 11-31142 | Prado | Jorge |
| 11-31143 | Prater | Robert |
| 11-31144 | Pregal | Luis |
| 11-31147 | Quintero | Jose |
| 11-31150 | Reid | Chester |
| 11-31154 | Rios | Jose |
| 11-31156 | Rodrigues | Lancelot |
| 11-31158 | Rosich | Francisco |
| 11-31159 | Seibold | David |
| 11-31162 | Thistle | Frederick |
| 11-31163 | Rentz | Gene |
| 11-31164 | Pool | Mark |
| 11-31167 | Price | Earl |
| 11-31170 | Thompson | Bennie |
| 11-31171 | Otis | Gordon |
| 11-31173 | Lewis | Robert |
| 11-31175 | Lindsey | Lawrence |
| 11-31176 | Miller | James C. |
| 11-31177 | Spangler | Robert |
| 11-31178 | Torres | Philip |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31182 | Baldwin | Isiah |
| 11-31183 | Wanner | Joseph |
| 11-31184 | Tkach | Joseph |
| 11-31185 | Pearson | Edward |
| 11-31186 | Ross | Robert |
| 11-31187 | Simpson | Raiford |
| 11-31188 | Johnson | James A. |
| 11-31190 | Mose | Albert |
| 11-31191 | Wedel | Edgar |
| 11-31192 | Picardi | John |
| 11-31193 | Morris | Benson |
| 11-31194 | Swanson | John |
| 11-31196 | Cyprian | Arthur |
| 11-31199 | Apkins | Willie |
| 11-31200 | Catlin | Leon |
| 11-31201 | Constantine | Charles |
| 11-31202 | DeSouza | Lawrence |
| 11-31203 | Oree | Clarence |
| 11-31204 | Reyes | Victorino |
| 11-31205 | Ragucos | Alberto |
| 11-31208 | Steen | Chester |
| 11-31209 | Fulmer | William |
| 11-31210 | Jackson | Columbus |
| 11-31213 | Graves | Stanley |
| 11-31214 | Siarot | Antonio |
| 11-31215 | Siler | Dwight |
| 11-31216 | O'Day | David |
| 11-31217 | Daufeldt | John |
| 11-31218 | Cruz | Marcelino |
| 11-31219 | Ard | Alvin |
| 11-31221 | Parmelee | Arthur |
| 11-31223 | Alves | Jose |
| 11-31226 | Hartwell | Theodore |
| 11-31228 | Alpaugh | Charles |
| 11-31229 | Johnson | Donald O. |
| 11-31230 | Ramos | Juan |
| 11-31231 | Carcamo | German |
| 11-31232 | Fletcher | Charles |
| 11-31233 | Sardinha | Manuel |
| 11-31234 | Richardson | Noland |
| 11-31235 | Der | Kwok |
| 11-31236 | Hagan | Charles |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31237 | Valiente | Marcelino |
| 11-31239 | Gill | Leonidas |
| 11-31242 | Bemister | George |
| 11-31244 | Simmons | James O. |
| 11-31247 | Lopez Garcia | Monico |
| 11-31248 | McDowell | Lavern |
| 11-31249 | Bocaya | Victor |
| 11-31250 | Destasio | Nicholas |
| 11-31251 | Polk | Herbert |
| 11-31256 | Maes | Daniel |
| 11-31257 | Cerrillo | Generoso |
| 11-31258 | Maroney | Donald |
| 11-31259 | Negos | Edgardo |
| 11-31260 | Erwin | Beauford |
| 11-31261 | Alcantara | Louie |
| 11-31262 | Bousquet | Frederick |
| 11-31263 | Reyes | Eduardo O. |
| 11-31264 | Williamson | Leroy |
| 11-31265 | Davis | Jim |
| 11-31266 | Norman | Mike |
| 11-31267 | O'Neal | Ronald |
| 11-31268 | Johnson | Patrick |
| 11-31269 | Saltarella | Jack |
| 11-31270 | Costello | Thomas |
| 11-31274 | Odom | Orrie |
| 11-31275 | Preston | Lamar |
| 11-31277 | Williams | Ronald |
| 11-31278 | Land | Norman |
| 11-31279 | Banks | Earl |
| 11-31283 | VonLofton | Lionel |
| 11-31284 | Burke | George |
| 11-31285 | Rios | George |
| 11-31286 | Fruge | Jesse |
| 11-31287 | Chant | Edward |
| 11-31288 | Avakian | Anthony |
| 11-31289 | Wilcox | John |
| 11-31290 | Amper | Sonfronio |
| 11-31291 | Napoleonis | Julio |
| 11-31292 | Wallace | Clarence |
| 11-31294 | Rosenthal | Morris |
| 11-31295 | Tzefakes | John |
| 11-31296 | Isa | Ahmed |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31297 | Grabowski | Stephen |
| 11-31300 | Rosario | Christobal |
| 11-31305 | Sosa | Edelmiro |
| 11-31307 | Winn | Vondie |
| 11-31310 | Figueroa | Jose |
| 11-31311 | Andrews | Curley |
| 11-31312 | Harper | Willis |
| 11-31313 | McKiver | James |
| 11-31314 | Morrison | Leroy |
| 11-31315 | Weeks | Richard |
| 11-31316 | Halvorsen | John |
| 11-31317 | Jones | Henry |
| 11-31318 | Getchell | Jerry |
| 11-31319 | Sinyard | L.J. |
| 11-31320 | Wright | George |
| 11-31321 | Dell'Alba | James |
| 11-31322 | McCullough | Jack |
| 11-31323 | Robertson | Crawford |
| 11-31324 | Johnson | Charles D. |
| 11-31325 | Watson | Charles |
| 11-31327 | Rovane | Charles |
| 11-31328 | Ponson | Ernest |
| 11-31329 | Dawson | James |
| 11-31330 | Thompson | Edward |
| 11-31331 | Doak | William |
| 11-31332 | Jones | Arthur |
| 11-31333 | Smith | Joseph H. |
| 11-31334 | Rodriguez | Juan |
| 11-31335 | Kakuda | Keichi |
| 11-31336 | Dijols | Pedro |
| 11-31337 | Correa | Salvador |
| 11-31339 | Boush | Milton |
| 11-31340 | Proctor | Joseph |
| 11-31341 | Abney | Iradell |
| 11-31342 | Dickson | Donald |
| 11-31343 | Rygg | Thomas |
| 11-31344 | Piarrot | Robert |
| 11-31345 | Fletcher | William |
| 11-31346 | Richard | Ronald |
| 11-31347 | Moya | Enrique |
| 11-31348 | Thomas | Louis |
| 11-31349 | Chandler | Thomas |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31350 | Elgarmi | Nasser |
| 11-31351 | Eliason | Robert |
| 11-31352 | Carmichael | Howard |
| 11-31353 | Wallace | Isaac |
| 11-31354 | Monteiro | Michael |
| 11-31355 | London | Willie |
| 11-31356 | Crowder | Ferrell |
| 11-31357 | Abordo | Clarence |
| 11-31358 | Ballestamon | Charlie |
| 11-31360 | Koukeas | Anastasios |
| 11-31361 | Alleluia | Luigi |
| 11-31365 | Edwards | Price |
| 11-31369 | Rabara | Victor |
| 11-31370 | Fanugao | Leonardo |
| 11-31371 | Hardy | Thomas |
| 11-31372 | Laseige | Clarence |
| 11-31373 | Walker | Clarence |
| 11-31374 | Battiste | Huey |
| 11-31375 | Hagman | William |
| 11-31378 | Doolin | Kenneth |
| 11-31379 | Dakas | Konstantinos |
| 11-31380 | Cramer | Karl |
| 11-31381 | Clemente | Edward |
| 11-31382 | Maula | Denny |
| 11-31383 | Lorenzo | Rolando |
| 11-31384 | Minimo | Felix |
| 11-31385 | Batin | Romeo |
| 11-31386 | Edilloran | Leo |
| 11-31387 | Torres | Alberto |
| 11-31388 | Alonso | Robert |
| 11-31388 | DeLaRosa | Ricardo |
| 11-31389 | Layon | Ernesto |
| 11-31390 | Cirignano | Michael |
| 11-31391 | Vinluan | Elpidio |
| 11-31392 | Orosa | Danilo |
| 11-31393 | Dayrit | Cresenciano |
| 11-31394 | Marinak | William |
| 11-31395 | Aguilera | Rodolfo |
| 11-31396 | Vea | Rizel |
| 11-31397 | Farrales | Noli |
| 11-31398 | McDonough | James |
| 11-31399 | Kiser | Odell |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31401 | McDonald | Dennis |
| 11-31402 | Woods | Allen |
| 11-31403 | Holley | Linwood |
| 11-31404 | Smith | Harold J. |
| 11-31405 | Atoigue | Joaquin |
| 11-31406 | Summers | George |
| 11-31407 | Smith | Joseph S. |
| 11-31408 | Tse | Kwok Ying |
| 11-31409 | Baerga | Ines |
| 11-31410 | Peregrino | Erwin |
| 11-31411 | Poitras | James |
| 11-31412 | Mullen | Robert |
| 11-31413 | Ballard | Roosevelt |
| 11-31414 | Israelson | Martin |
| 11-31415 | Hudgins | Darden |
| 11-31416 | Coleman | James |
| 11-31417 | Pacheco | Victor |
| 11-31418 | Gianakura | Samuel |
| 11-31419 | Angkiangco | Daniel |
| 11-31420 | Ambunan | Rodrigo |
| 11-31421 | Locsin | Alberto |
| 11-31422 | Padrigan | Alfredo |
| 11-31423 | Lugar | Wilfredo |
| 11-31424 | Ballesteros | Ronald |
| 11-31425 | Realce | Victor |
| 11-31426 | Dave | Jun |
| 11-31427 | Calindas | Romeo |
| 11-31428 | Bautista | Rodolfo |
| 11-31429 | Burnite | James |
| 11-31430 | Myles | Shannon |
| 11-31431 | Moore | David A. |
| 11-31432 | Miley | Burns |
| 11-31433 | Braswell | Norris |
| 11-31434 | Schock | Edwin |
| 11-31435 | Blatus | James |
| 11-31436 | Kenny | David |
| 11-31437 | Quillen | Jack |
| 11-31438 | Wallace | Robert |
| 11-31439 | Roberts | Norman |
| 11-31440 | Frazier | Louis |
| 11-31441 | Pennell | John |
| 11-31442 | Burton | Charlie |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31443 | Canino | Anthony |
| 11-31444 | Petteway | Isaiah |
| 11-31445 | Albon | Heraclio |
| 11-31446 | Hayes | Windle |
| 11-31447 | Personette | Allen |
| 11-31448 | Parker | Joe |
| 11-31449 | Lester | Melvin |
| 11-31450 | Cheever | Kenneth |
| 11-31451 | Zimmerman | Raymond |
| 11-31452 | Luyun | Expedito |
| 11-31453 | Reyes | Edilberto |
| 11-31454 | Valbuena | Crispin |
| 11-31455 | Isles | Carlos |
| 11-31456 | Larntz | Charles |
| 11-31457 | Barton | Walter |
| 11-31458 | Adams | William |
| 11-31459 | Curington | Robert |
| 11-31461 | Collazo | Ramon |
| 11-31462 | Collins | Albert H. |
| 11-31463 | Cope | William J. |
| 11-31466 | Crandley | Joseph J. |
| 11-31469 | Cropper Jr. | Robert M. |
| 11-31472 | Cunningham | Matthew J. |
| 11-31473 | Dampson | Roy T. |
| 11-31476 | Denis | Marcial |
| 11-31478 | Dietlin | Henry J. |
| 11-31482 | Dunbar | Edwin L. |
| 11-31483 | Ebanks | John E. |
| 11-31484 | Ebanks | Laurie E. |
| 11-31485 | Edwards | Bobby J. |
| 11-31486 | Edwards | Carl |
| 11-31491 | Fathel | Mohamed |
| 11-31493 | Field | William F. |
| 11-31495 | Flowers | Edward J. |
| 11-31496 | Fowler | Marvin P. |
| 11-31497 | Freeman | Harry E. |
| 11-31498 | Frenette | Larry A. |
| 11-31499 | Fried | Curt F. |
| 11-31502 | Gahagan | Kenneth |
| 11-31504 | Games Jr. | Charlie |
| 11-31505 | Garzone | Anthony |
| 11-31507 | Gibson | Gordon A. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31509 | Gilliam | Herman M. |
| 11-31510 | Godwin | Otis |
| 11-31511 | Golden | Jex |
| 11-31512 | Gonzales | Raymundo A. |
| 11-31515 | Gonzalez | Pablo E. |
| 11-31517 | Grant | Earl L. |
| 11-31518 | Grant | Willie J. |
| 11-31520 | Greene | Charles W. |
| 11-31521 | Grimmitt | James C. |
| 11-31522 | Guidry | Raymond W. |
| 11-31525 | Hansen | Niels H. |
| 11-31527 | Hardy | Ross A. |
| 11-31531 | Henley | David L. |
| 11-31534 | Hopkins | Harold |
| 11-31536 | Hudson | John |
| 11-31538 | Huszar | Steve |
| 11-31539 | Hyer | Charles |
| 11-31541 | Jackson | Halstead |
| 11-31542 | Jara | Cesar |
| 11-31543 | Jardine | Dale |
| 11-31544 | Jardine | Thomas |
| 11-31545 | Jenkins | Roy |
| 11-31546 | Johnson | James E. |
| 11-31547 | Johnson | Leonard W. |
| 11-31548 | Johnson | Mike |
| 11-31549 | Johnson | Wesley |
| 11-31552 | Judah | Franklin |
| 11-31555 | Kelley | Theodore |
| 11-31557 | Kerr | Roy |
| 11-31559 | Knox | George |
| 11-31561 | Koep | Sebastian |
| 11-31565 | Larocque | Joseph |
| 11-31566 | Lenhart | Lawrence |
| 11-31567 | Lett | George |
| 11-31568 | Lewis | Raymond |
| 11-31570 | Lightsey | James |
| 11-31571 | Lignos | William |
| 11-31573 | Litchfield | Paul |
| 11-31575 | Long | Felix |
| 11-31576 | Long | William |
| 11-31580 | Ludwig | John |
| 11-31583 | Martin | Cecil |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31584 | Martinez | Daniel |
| 11-31585 | McCall | Edward |
| 11-31586 | McCaskill | Charles |
| 11-31587 | McChristian | J D |
| 11-31588 | McCorison | Lyle |
| 11-31589 | McDonald | Robert |
| 11-31590 | McDonough | Ronald |
| 11-31596 | Miciak | Bernard |
| 11-31599 | Montanez | Francisco |
| 11-31601 | Morrison | Jack |
| 11-31602 | Kessler | Regis |
| 11-31603 | Schroeder | George |
| 11-31604 | Smith | Louis |
| 11-31608 | Cates | Amos |
| 11-31609 | Stacy | Noah |
| 11-31611 | Alfonso | Salvador |
| 11-31614 | Lobo | Arthur |
| 11-31615 | Keller | Joseph |
| 11-31619 | Mikula | Ronald |
| 11-31620 | Robinson | John B. Jr. |
| 11-31622 | Jewell | Junior |
| 11-31623 | Costello | Donald |
| 11-31624 | Ocampo | Abundio |
| 11-31625 | Pattee | Earl |
| 11-31626 | Boss | William |
| 11-31628 | Rosello | Jorge |
| 11-31630 | Nickerson | Charles |
| 11-31631 | Padelsky | Joseph |
| 11-31632 | Barnett | Early |
| 11-31633 | Agbulos | Raymundo |
| 11-31634 | Turner | Tom |
| 11-31635 | Curran | Robert |
| 11-31636 | Ashley | John |
| 11-31637 | Spangler | Thomas |
| 11-31638 | Blistine | Ralph |
| 11-31639 | Tikkanen | David |
| 11-31640 | Utosh | William |
| 11-31641 | Hoobler | Daniel |
| 11-31642 | Johansson | Evert |
| 11-31643 | Saleeby | Laurence |
| 11-31644 | Gomez | Clodualdo |
| 11-31645 | McLeod | Raymond |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31646 | Ard | Jones |
| 11-31647 | Baker | Robert |
| 11-31648 | Guy | Merle |
| 11-31649 | Andrews | Brian |
| 11-31650 | Harp | Roger |
| 11-31651 | Hemmings | Arthur |
| 11-31652 | Bye | Robert |
| 11-31653 | Amey | Joe |
| 11-31654 | Miles | Clifford |
| 11-31655 | Stephenson | Truman |
| 11-31656 | Bennett | James |
| 11-31657 | Duracher | Louis |
| 11-31658 | Porcaro | Joseph |
| 11-31659 | Heath | Horace |
| 11-31660 | Naugle | David |
| 11-31661 | Moret | Pedro |
| 11-31662 | Gill | Philip |
| 11-31663 | Weigel | Rudolf |
| 11-31664 | Lasater | Thomas |
| 11-31665 | Hernandez | Jose |
| 11-31666 | Neville | Eugene |
| 11-31667 | Kring | James |
| 11-31668 | Marion | Donald |
| 11-31669 | Stratton | William |
| 11-31670 | Saeed | Abdul |
| 11-31671 | Mitchell | William L. |
| 11-31673 | Johnson | Kenneth |
| 11-31674 | Cordero | Franklyn |
| 11-31675 | Babbin | Paul |
| 11-31676 | Rose | Francis |
| 11-31677 | Brown | Richard |
| 11-31678 | Danula | Harvey |
| 11-31679 | MacCulloch | William |
| 11-31680 | Licari | Guiseppe |
| 11-31682 | Johnson | George |
| 11-31683 | Jones | Richard |
| 11-31684 | Goldberg | David |
| 11-31685 | Murray | Odell |
| 11-31686 | Snodgrass | Rondle |
| 11-31687 | Pierce | Philip |
| 11-31688 | Sandoval | Thomas |
| 11-31689 | Noble | George |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31690 | Heffron | James |
| 11-31691 | Runge | Robert |
| 11-31692 | Bobo | Clifford |
| 11-31692 | Bobu | Frank |
| 11-31693 | Brown | Frank |
| 11-31694 | Peppard | Alfred |
| 11-31695 | Costa | Maurice |
| 11-31696 | Cancel | John |
| 11-31697 | Hayes | Elton |
| 11-31698 | Balbastro | Ernesto |
| 11-31699 | Santiago | Renaldo |
| 11-31700 | Sims | Charles |
| 11-31701 | Conley | James |
| 11-31702 | Lassalle | Franklin |
| 11-31703 | Hankins | John |
| 11-31704 | Sapeta | John |
| 11-31705 | Gordon | Michael |
| 11-31706 | Odom | James O. |
| 11-31706 | Odom | James |
| 11-31707 | Routson | John |
| 11-31708 | Warrens | Robert |
| 11-31709 | Colton | Robert |
| 11-31710 | Olesen | Martin |
| 11-31711 | McGrath | Thomas |
| 11-31712 | King | Govan |
| 11-31713 | Kirkland | Bernice |
| 11-31714 | Eng | Curtis |
| 11-31715 | Hassan | Ismail |
| 11-31716 | Massey | Charles |
| 11-31717 | Johnson | Curtis |
| 11-31718 | Tahtinen | Richard |
| 11-31719 | Collins | Leroy |
| 11-31720 | Demo | Gary |
| 11-31721 | Amaya | Carlos |
| 11-31723 | Ritter | Donald |
| 11-31724 | Williams | Fernando |
| 11-31725 | Chaney | Donald |
| 11-31729 | Rio | Richard |
| 11-31731 | McHale | Martin |
| 11-31735 | Aston | William |
| 11-31739 | Neill | Roy |
| 11-31744 | Spodar | Emil |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31747 | Hamilton | William |
| 11-31748 | Taman | William |
| 11-31750 | Earl | Robert |
| 11-31751 | Abugan | Rolyn |
| 11-31756 | Lennertz | Frederick |
| 11-31757 | McCormick | James |
| 11-31758 | Albert | Harold |
| 11-31759 | Jacobs | Joseph |
| 11-31760 | Legaspi | Ronald |
| 11-31761 | Fencer | Maurice |
| 11-31763 | Cabaltera | Marcelo |
| 11-31764 | Guevarra | Paterno |
| 11-31767 | Javier | Jerry |
| 11-31768 | Alvarez | Victorino |
| 11-31769 | Somera | William |
| 11-31770 | Adams | Robert |
| 11-31771 | Mesa | Francisco |
| 11-31772 | Singleton | Joseph |
| 11-31773 | Wolfe | Gilbert |
| 11-31774 | Dunn | Therman |
| 11-31775 | Fowler | Conrad |
| 11-31776 | Toth | Ronald |
| 11-31778 | Canonizado | Antonio |
| 11-31779 | Jones | David A. |
| 11-31782 | Knowles | Raymond |
| 11-31784 | Enriquez | Rodrigo |
| 11-31785 | Battiste | Harry |
| 11-31786 | Youssef | Aziz |
| 11-31787 | Hambouz | Halim |
| 11-31788 | Watson | William |
| 11-31789 | Haynes | Bobby |
| 11-31790 | Tierney | Frederick |
| 11-31791 | Costa | Richard |
| 11-31792 | Jourdan | John |
| 11-31793 | Annable | Charles |
| 11-31794 | Harraway | George |
| 11-31795 | DeHaven | Norman |
| 11-31796 | Cepeda | Humberto J. |
| 11-31799 | Satchfield | William |
| 11-31800 | Flores | Reyes |
| 11-31803 | Stukes | Quentin |
| 11-31805 | Hunter | Cleveland |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31806 | Smith | Paul |
| 11-31808 | Noyes | David |
| 11-31809 | Fields | Otis |
| 11-31810 | Smith | William P. |
| 11-31811 | Miller | James R. |
| 11-31812 | Rodriguez | William |
| 11-31815 | Black | Franklin |
| 11-31816 | Stewart | Ronald |
| 11-31817 | Finnigan | John |
| 11-31818 | Machado | Arthur |
| 11-31819 | Kirby | Thomas |
| 11-31820 | Lopez | Domingo |
| 11-31821 | Guerrero | Patricio |
| 11-31822 | Urlin | Allan |
| 11-31823 | Williams | Levi |
| 11-31824 | Johnsen | Charles |
| 11-31825 | Falcon | Alberto |
| 11-31826 | Cohen | Paul |
| 11-31827 | Fredericks | Norberth A. |
| 11-31828 | Briggs | Reda D. |
| 11-31829 | Moore | Lucius |
| 11-31830 | Oraboa Veles | Otilio |
| 11-31831 | Blufton | Isaac |
| 11-31832 | McDaniel | Harold |
| 11-31833 | Martin | William |
| 11-31834 | Varnadore | John |
| 11-31835 | Lewis | Raymond B. |
| 11-31836 | Booker | Clarence |
| 11-31837 | Wilcox | William |
| 11-31838 | Perez | Manuel |
| 11-31839 | Adams | Joseph |
| 11-31840 | Silva | Carlos |
| 11-31841 | Rudder | Arthur |
| 11-31843 | Jenkins | Lester |
| 11-31844 | Vinci | Paul |
| 11-31845 | Farrell | Gordon B. |
| 11-31846 | Caldwell | Wiliam S. |
| 11-31847 | Fritz | Stanley |
| 11-31848 | Douglas | Clarence |
| 11-31849 | Reggaro | Wililam |
| 11-31850 | Reynolds | Anthony |
| 11-31853 | Perez | Rafael |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-31854 | Joseph | Alvin |
| 11-31855 | Highsmith | Donald |
| 11-31858 | Marks | Walter |
| 11-31860 | Lopez | Augustine |
| 11-31862 | Till | Fred |
| 11-31863 | Powell | Lucher |
| 11-31866 | Maas | Henry |
| 11-31867 | Hanly | Richard C. |
| 11-31868 | Greasham | Willie |
| 11-31875 | Benedict | John |
| 11-31876 | Greer | George |
| 11-31877 | Spencer | Richard O. |
| 11-31880 | Manuel | Curtis |
| 11-31880 | Manuel | Alberto |
| 11-31882 | South | Ralph |
| 11-31884 | Hainer | Gerald P. |
| 11-31885 | Fraone | Francesco F. |
| 11-31886 | Lyle | James |
| 11-31892 | Canales | Servando J. |
| 11-31893 | Maloy | Marion |
| 11-31894 | Rivera | Tom |
| 11-31896 | Bruno Jr. | Harold E. |
| 11-31897 | Poole | Richard |
| 11-31900 | Gilyard | Keller E. |
| 11-31902 | Pranis | Edward |
| 11-31903 | Laratta | James |
| 11-31905 | Leday | Robert |
| 11-31907 | Lowe | Selvin |
| 11-31910 | Ingram | Canute |
| 11-31914 | Thompson | Harry |
| 11-31916 | Groover | John V. |
| 11-31917 | Rivera | William |
| 11-31922 | Soto | Manuel |
| 11-31924 | Minton | Sylvester |
| 11-31925 | Evans Jr. | James P. |
| 11-31927 | Murray | Gilbert |
| 11-31929 | Hill | Jimmie (Jafar) |
| 11-31932 | Armitage | Dennis |
| 11-31935 | Beroud | Roger |
| 11-31936 | Green Jr. | David W. |
| 11-31938 | Howell | Robert |
| 11-31946 | Sigurdson | Thordur |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31947 | Kennedy | James |
| 11-31948 | Diaz-Hernandez | Victor |
| 11-31949 | Todd | James |
| 11-31951 | Young | Irving |
| 11-31952 | Fairman | Carsle |
| 11-31953 | Branch Jr. | Preston |
| 11-31954 | Phillips | Lloyd |
| 11-31955 | Atkinson | Delane |
| 11-31956 | Cardarelli | Arthur |
| 11-31957 | Johnson | Roosevelt |
| 11-31958 | Greene | Keith B. |
| 11-31959 | Barlow | Charles |
| 11-31960 | Rock | Edward |
| 11-31961 | Little | James |
| 11-31962 | Jalham | Mohamed |
| 11-31964 | Malbrough | Paul |
| 11-31965 | Kirker | Thomas |
| 11-31966 | Ghaleb | Fadel H. |
| 11-31967 | Mikell | John |
| 11-31968 | Concannon | John T. |
| 11-31970 | Moore | Arthur |
| 11-31971 | Rice | William |
| 11-31972 | Santos | Peter |
| 11-31974 | Oberle | George |
| 11-31975 | Shohatee | Hamid |
| 11-31976 | White | Vernon |
| 11-31978 | Chang | Ho C. |
| 11-31979 | Jackson | George |
| 11-31980 | Caldwell | Robert H. |
| 11-31981 | Arceneaux | Wilson |
| 11-31982 | Bouganim | Henry |
| 11-31983 | Richards | William |
| 11-31984 | Garza | Guadalupe |
| 11-31985 | Harper | James E. |
| 11-31986 | Paulson | Floyd |
| 11-31987 | Smith | Gary |
| 11-31988 | Galka | Thomas A. |
| 11-31989 | Johnson | Herbert |
| 11-31990 | Lee | Hubbert |
| 11-31991 | Ali | Mohomed M. |
| 11-31992 | Moll | Charles |
| 11-31993 | Vanderhorst | Edward |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-31994 | Morales | Gudberto |
| 11-31995 | Riggins | David |
| 11-31996 | Said | Mohamed |
| 11-31997 | Sherry | Chester |
| 11-31998 | Bradford | Mary J. |
| 11-31999 | Sakariassen | John |
| 11-32000 | Dennison | Denny |
| 11-32001 | Chaison | Charlie L. |
| 11-32002 | Duron | Roberto A. |
| 11-32003 | Edwards | Harold |
| 11-32004 | Santos | Benigno |
| 11-32005 | Stanton | Joseph |
| 11-32006 | Bradshaw | Roy J. |
| 11-32007 | Lee | George |
| 11-32008 | Foster | Edward S. |
| 11-32009 | Richardson | Jerry |
| 11-32010 | Terry | David |
| 11-32011 | Linton | Morris |
| 11-32012 | Davis | Danny H. |
| 11-32014 | Perez | Jose |
| 11-32015 | Solomon | Stephen |
| 11-32016 | Bell | Lesley |
| 11-32017 | Gonzalez | Amilcar E. |
| 11-32018 | Gruber | Thomas W. |
| 11-32019 | Stringer | Fred |
| 11-32020 | Taylor | Daniel |
| 11-32021 | Christensen | William J. |
| 11-32022 | Smith | Woodrow |
| 11-32023 | Massiah | Ezekiel |
| 11-32024 | Castro | Ramon |
| 11-32025 | McCallon | Tyrone |
| 11-32026 | Lopez | Humberto |
| 11-32027 | Welcome | Francis |
| 11-32028 | Rabago | Tony |
| 11-32029 | Reyes | Gabriel |
| 11-32030 | Twohig | Gerald |
| 11-32031 | Ducharme | Billy M. |
| 11-32033 | Duarte | John |
| 11-32034 | Morales | Leonides |
| 11-32035 | Nemeth | Richard |
| 11-32036 | Higginbotham | Boyd |
| 11-32037 | Lewandowski | Charles |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-32038 | Parsons | Lockley |
| 11-32039 | Franklin | J.B. |
| 11-32040 | Alexander | Warren |
| 11-32041 | Sodders | Eugene |
| 11-32042 | Lewis | Julian |
| 11-32043 | Barrett | Carl |
| 11-32044 | Thompson | Ralph |
| 11-32045 | Gomes | John P. |
| 11-32046 | Marin | Oger |
| 11-32047 | Degen | Josef A. |
| 11-32048 | Mitchell | Challis |
| 11-32049 | Pellot | Efrain |
| 11-32050 | Adams | Earl |
| 11-32051 | Wilmoth | Wendell |
| 11-32052 | Green | James H. |
| 11-32052 | Green | James H. |
| 11-32053 | Wilkerson | Jim |
| 11-32054 | Raba | John |
| 11-32055 | Hernandez | Salvador |
| 11-32056 | Trinidad | Victor |
| 11-32057 | Figueroa-Navego | Manuel |
| 11-32058 | Vegas | Donald |
| 11-32059 | Forbes | Rodwell L. |
| 11-32062 | Johnson | Lawrence |
| 11-32069 | Waide | Frederick |
| 11-32074 | Elhaj | Abdel |
| 11-32075 | Quinonez | Rafael |
| 11-32076 | Moran | Matthew |
| 11-32077 | Gale | Oxford H. |
| 11-32079 | Foster | Stephen H. |
| 11-32080 | Davis | William L. |
| 11-32083 | Ryan | Terrance |
| 11-32084 | Prevost | Emile |
| 11-32085 | Lane | Leonard |
| 11-32086 | Reed | Roland |
| 11-32089 | Mitcheltree | Robert |
| 11-32090 | Kibsgaard | William |
| 11-32091 | Crawford | Evert B. |
| 11-32092 | Murray | David |
| 11-32098 | Cornelius | William L. |
| 11-32102 | Doooner | Edward J. |
| 11-32108 | Jones | Allen |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32115 | Stewart | Charles |
| 11-32116 | Elliott | James N. |
| 11-32117 | Dickens | James A. |
| 11-32125 | Bell | Joseph |
| 11-32126 | Dunn | Marion R. |
| 11-32127 | Johns | Richard |
| 11-32128 | Poyadou | Robert |
| 11-32129 | Holmes | Wilson |
| 11-32132 | Alfano | Biaggio |
| 11-32133 | Hawkins | Clarence W. |
| 11-32135 | Matos | Anibal |
| 11-32136 | Bagby | Garner |
| 11-32136 | Bagby | Garner |
| 11-32144 | Henderson | Harry A. |
| 11-32147 | Hunt | William |
| 11-32149 | Cottongim | Ernest L. |
| 11-32156 | Gibson | Woodie L. |
| 11-32158 | Rabb | Claude |
| 11-32164 | Pappas | George |
| 11-32167 | Choflet | Joseph N. |
| 11-32168 | Ebanks | John F. |
| 11-32170 | Canales | Carlos H. |
| 11-32172 | Knatt | Eugene |
| 11-32175 | Hudson | Robert |
| 11-32177 | Sullivan | Thomas |
| 11-32180 | Archer | William |
| 11-32186 | Davis Jr. | Foster |
| 11-32193 | Buttram | Jack E. |
| 11-32196 | Edwards Jr. | Willis J. |
| 11-32201 | Ramirez | Luis |
| 11-32202 | Lofton | George |
| 11-32203 | Tigert | Richard |
| 11-32204 | Ebanks | Wentworth S. |
| 11-32205 | Whitehead | Larry |
| 11-32208 | Schwarz | Franz |
| 11-32211 | Cooper | John W. |
| 11-32212 | Freeburn | Michael A. |
| 11-32213 | Ross | Jose |
| 11-32214 | Bruff | Noel |
| 11-32215 | Gillain | Lee E. |
| 11-32216 | Hines | Charles |
| 11-32217 | Gonzalez | Carlos J. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32218 | King | Freddie |
| 11-32219 | LePrevost | Brian |
| 11-32220 | Diaz Rosario | Juan |
| 11-32221 | Upchurch | James |
| 11-32222 | Johnson | Johnny |
| 11-32223 | Croft | Robert G. |
| 11-32224 | Reye | Daniel |
| 11-32225 | Reid | James |
| 11-32226 | Tucker | Ronald |
| 11-32227 | Welch | Declan |
| 11-32228 | Boyer | Joseph D. |
| 11-32229 | Bilal | Abdul |
| 11-32230 | Barros | John |
| 11-32231 | Huffer | Dewey |
| 11-32232 | Worthy | Paul |
| 11-32233 | Maehl | Arthur |
| 11-32234 | Coats | Thurman T. |
| 11-32235 | Rivera | Juan |
| 11-32236 | Huniu | Leon |
| 11-32237 | Halbrook Jr. | Odie R. |
| 11-32238 | McKinney | Henry |
| 11-32239 | Spina | Jose |
| 11-32240 | Salvage | Thomas |
| 11-32241 | Tillmon | Maceo |
| 11-32242 | Nicholas | Robert |
| 11-32243 | Wafer | Pearl |
| 11-32244 | Strache | Walter |
| 11-32245 | Coleman | John B. |
| 11-32246 | Neel | Walter |
| 11-32247 | Guyton | Royce A. |
| 11-32248 | Hajkowski | Thaddeus |
| 11-32249 | Young | Joseph |
| 11-32250 | Williams | Chester |
| 11-32251 | Harmanson Sr. | Floyd |
| 11-32252 | Cloutier | Richard J. |
| 11-32253 | Scott | Ralph |
| 11-32254 | Maximo | Juan |
| 11-32255 | Ferrari | Mark G. |
| 11-32256 | Pakruda | Michael |
| 11-32257 | King | Cicero |
| 11-32258 | Stiller | James |
| 11-32259 | Pereira | Calvin |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32261 | Leonard | Donald |
| 11-32262 | Brown | Jerome |
| 11-32263 | Munroe | Charles |
| 11-32264 | Mitchell | Edson |
| 11-32265 | Camp | Rudolph |
| 11-32266 | Poulsen | Ole |
| 11-32267 | Crumpler | Hubert T. |
| 11-32268 | Morera | Carlos |
| 11-32269 | Tanen | Mark |
| 11-32270 | Riddick | Bobby |
| 11-32271 | Zieser | Theodore |
| 11-32272 | Shea | Clifford |
| 11-32273 | Sanchez | Angel |
| 11-32274 | Coleman Sr. | Waddell |
| 11-32275 | Murphy | Albert |
| 11-32276 | DeFrates | Francis T. |
| 11-32281 | Marlow | Daniel |
| 11-32284 | Johnson | Claudio |
| 11-32287 | Rodriguez-Martinez | Luis |
| 11-32292 | DaCosta | Luiz J. |
| 11-32295 | Bouchie | Otis |
| 11-32303 | Savoie | Jean |
| 11-32304 | Bosch | Ruben |
| 11-32305 | Booker | Andrew |
| 11-32310 | Peeler | Anderson |
| 11-32311 | Hauber | Frank C. |
| 11-32313 | Wilkins | Robert |
| 11-32315 | Green | Richard S. |
| 11-32317 | Anuszewski | Frank |
| 11-32319 | Seiler | Paul |
| 11-32321 | McSwain | Claude |
| 11-32330 | Gentile | Anthony T. |
| 11-32332 | Imes | Melvin |
| 11-32333 | Chancey | Norris G. |
| 11-32334 | Mathieu | Robert |
| 11-32336 | Sernaque | Leonard |
| 11-32337 | Bouchard | Robert |
| 11-32340 | Reynolds | Glenn |
| 11-32351 | Hewitt | Duane E. |
| 11-32352 | Tague | Joseph |
| 11-32354 | Lamb | Roger |
| 11-32357 | Perry | Arnold |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-32358 | Canaday | Thomas |
| 11-32359 | Ebanks | Alfred E. |
| 11-32360 | Bustamante | Paul L. |
| 11-32361 | Ollestad | Clarence |
| 11-32367 | Markeson | Robert |
| 11-32368 | Paul | Alvin |
| 11-32370 | Dugan | Donald J. |
| 11-32373 | Cook | Philip G. |
| 11-32375 | Cremers | Albert L. |
| 11-32376 | Elliott | Herbert M. |
| 11-32380 | Haynes | Christopher C. |
| 11-32382 | Rice | Harvey |
| 11-32384 | Fleming | Hubert W. |
| 11-32385 | Catalano | Joseph N. |
| 11-32386 | Johnson | Joseph |
| 11-32389 | Young | James |
| 11-32391 | Richardson | William |
| 11-32393 | Armstrong | Edgar |
| 11-32394 | Howell | Henry |
| 11-32396 | Maraschino | John |
| 11-32397 | Ramos | Louis |
| 11-32398 | McDowell | Clyde |
| 11-32399 | Garcia | Franklin |
| 11-32400 | Violante | Anthony |
| 11-32401 | Copley | James |
| 11-32402 | Avery | John |
| 11-32403 | Johnson | Roland |
| 11-32404 | Rhodes | Lindsey |
| 11-32405 | Macip | Harrin |
| 11-32406 | Redesky | Thomas |
| 11-32407 | Eady | Robert |
| 11-32408 | Powell | Nathaniel |
| 11-32409 | Laffargue | Lawrence |
| 11-32410 | Schwarz | John |
| 11-32411 | Anderson | David |
| 11-32412 | Goforth | Dennis |
| 11-32413 | Herrala | Abner |
| 11-32414 | Martin | Don |
| 11-32415 | Espinia | John |
| 11-32416 | McCracken | Donald |
| 11-32417 | King | Louis |
| 11-32418 | Pounders | Steven |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32419 | Bruehl | John |
| 11-32420 | Williams | Bernard |
| 11-32421 | Gerace | John |
| 11-32422 | Black | Clifton |
| 11-32423 | Fore | Aaron |
| 11-32424 | Barnes | Joe |
| 11-32425 | Huertas | Anthony |
| 11-32426 | Jackson | Elery |
| 11-32427 | Gelan | Mohammed |
| 11-32428 | Carmona | Santos |
| 11-32429 | Torres | John |
| 11-32430 | Barnett | Willard |
| 11-32431 | Martinsen | Karl |
| 11-32432 | Page | Richard |
| 11-32433 | Young | Clyde |
| 11-32434 | Mathias | Julius |
| 11-32435 | Gray | Doyne |
| 11-32436 | Lavin | Herbert |
| 11-32437 | Daw | Thomas |
| 11-32438 | Miller | Willie C. |
| 11-32439 | Fox | Roberto |
| 11-32440 | Torres | Pablo |
| 11-32441 | Shummon | Glenn |
| 11-32442 | Anderson | Gary |
| 11-32443 | Fretwell | Milton |
| 11-32444 | Sowatzka | Brian |
| 11-32445 | Freeman | Robert |
| 11-32446 | Moore | David |
| 11-32447 | James | Donald |
| 11-32448 | Ball | Billy |
| 11-32449 | Fernandez | Antonio |
| 11-32450 | Pufall | Thomas |
| 11-32451 | Blair | Joe |
| 11-32452 | Taylor | Lawrence |
| 11-32453 | Strickland | Horace |
| 11-32454 | Fuller | Ronald |
| 11-32455 | Ramos | Luis R. |
| 11-32456 | Rivers | Reno |
| 11-32457 | Martineau | Ernest |
| 11-32458 | Stewart | Luther |
| 11-32459 | Hardison | James |
| 11-32460 | Monroe | Harry |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32461 | Andrini | Oscar |
| 11-32462 | Carr | James |
| 11-32463 | Tinsley | Clarence |
| 11-32464 | Anfield | Mitchel |
| 11-32465 | Tom | Wing |
| 11-32466 | Rose | William |
| 11-32467 | Thompson | James J. |
| 11-32468 | Vecchiet | Jose |
| 11-32470 | Hankins | James |
| 11-32471 | Gullett | Clifton |
| 11-32472 | Santiago | Donaciano |
| 11-32475 | Kiefer | Emil |
| 11-32476 | Ransome | James |
| 11-32477 | Moore | John C. |
| 11-32478 | Lachappelle | Eugene |
| 11-32479 | McCutcheon | Robert |
| 11-32480 | DeRouen | George |
| 11-32481 | Miller | Kenneth |
| 11-32482 | Murphy | Arthur |
| 11-32483 | Samuels | Jerrold |
| 11-32485 | Hooper | Harry |
| 11-32488 | Herring | Paul |
| 11-32489 | Bergeron | Ronald |
| 11-32492 | McSweeney | Thomas |
| 11-32493 | Brown | Louis |
| 11-32494 | Apshire | Lonnie |
| 11-32495 | Rice | Mack |
| 11-32496 | Cook | Richard |
| 11-32497 | Creager | Donald |
| 11-32498 | Hoyt | John |
| 11-32499 | Wangler | Louis |
| 11-32500 | Demontier | Leon |
| 11-32501 | Tolford | Charles |
| 11-32502 | Rivera | Herminio |
| 11-32503 | Casavan | Daniel |
| 11-32505 | Beckham | James |
| 11-32506 | Camacho | John |
| 11-32507 | Bailey | Alfred |
| 11-32508 | Cyprian | John |
| 11-32509 | Craige | Virgil |
| 11-32510 | Rea | Harry |
| 11-32511 | Obregon-Calez | Antonio |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32513 | McKinney | Roy |
| 11-32514 | Collins | Leander |
| 11-32515 | Frazer | Albert |
| 11-32516 | Cedotal | Claude |
| 11-32517 | Boyle | Harlan |
| 11-32522 | McLaughlin | Willie |
| 11-32523 | Payne | Dennis |
| 11-32525 | Crews | Robert |
| 11-32526 | Green | Jimmy |
| 11-32527 | Donohue | Michael |
| 11-32528 | Hollinger | Alan |
| 11-32529 | Howard | Willie |
| 11-32530 | Castro | Candido |
| 11-32531 | Kontny | Robert |
| 11-32532 | Albino Vazquez | Pablo |
| 11-32533 | Dams | Frederick |
| 11-32534 | Pearman | Bernard |
| 11-32535 | Livramento | Arthur |
| 11-32536 | Rice | Oscar |
| 11-32537 | Mousetis | Harry |
| 11-32538 | Jackson | James |
| 11-32539 | Wright | James A |
| 11-32540 | Hurlston | John |
| 11-32541 | Delmonico | Richard |
| 11-32542 | Gray | William |
| 11-32543 | Peele | Robert |
| 11-32544 | Crosbie | Lawrence |
| 11-32545 | Garcia | Cristobal |
| 11-32548 | Short | Joseph |
| 11-32549 | Webber | Kenneth |
| 11-32550 | Clairveaux | Parker |
| 11-32551 | Jarmon | Jarvis |
| 11-32553 | Difulco | Luke |
| 11-32555 | Davis | Jack |
| 11-32556 | Scott | Marvin |
| 11-32557 | Wilkins | James T. |
| 11-32558 | Perez | Albert |
| 11-32559 | Hein | William |
| 11-32560 | Steptoe | Jessie |
| 11-32561 | Richardson | Alex |
| 11-32562 | DelGardo | David |
| 11-32563 | Chapman | Silton |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32564 | Strasser | James |
| 11-32565 | Smith | Arnold |
| 11-32566 | Flowers | William |
| 11-32567 | Morehouse II | Alanson |
| 11-32569 | Young | Edgar |
| 11-32570 | Hill | Karl |
| 11-32571 | Jarrett | Jack |
| 11-32572 | Struck | Daniel |
| 11-32573 | Flowers | Luis |
| 11-32574 | Benesh | Bennie |
| 11-32578 | Estes | Dave |
| 11-32581 | Guarnelo | Philipe |
| 11-32583 | Flores | Paulino |
| 11-32587 | Walker | Claude |
| 11-32589 | Castro | Alfonso |
| 11-32590 | Pages | Belgrave |
| 11-32591 | Shettles | Marvin |
| 11-32592 | Molitor | Rudolph |
| 11-32597 | Ozen | Percy |
| 11-32598 | Guidry | Wilson |
| 11-32599 | Nassans | Harold |
| 11-32600 | Caudill | Hubert |
| 11-32602 | Barkoskie | George |
| 11-32603 | Bligh | William |
| 11-32604 | Pribila | John |
| 11-32605 | Morehouse | William |
| 11-32606 | Denyko | John |
| 11-32607 | Quinn | James |
| 11-32608 | Matulewicz | Bernard |
| 11-32615 | Thomas | Daniel |
| 11-32617 | Storbakken | Wallace |
| 11-32635 | Mallard | Otis |
| 11-32640 | Doyle | Edna M. |
| 11-32644 | Jackson | Roy |
| 11-32650 | Stuart | Rodman |
| 11-32685 | Jarvis | Billy |
| 11-32727 | Colbert | Walter |
| 11-32752 | Bochetti | August |
| 11-32755 | Fillingim Sr. | Tommy Ray |
| 11-32774 | Schroeder | William |
| 11-32793 | Whitaker | John |
| 11-32825 | Silverman | Samuel |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-32835 | Glover | Henry L. |
| 11-32837 | Ratkovich | Anton |
| 11-32844 | Gomes | Jose M. |
| 11-32853 | Johnson | Fred |
| 11-32859 | Collins | Donald R. |
| 11-32888 | Todd | Jeremiah |
| 11-32891 | Farrell | William E. |
| 11-32892 | Misak | Charles |
| 11-32902 | Murphy | Leonard |
| 11-32917 | Marvin | Sprawlin |
| 11-32928 | Portillo | Francisco |
| 11-32939 | Frazier | James H. |
| 11-32943 | Bruce | Charles |
| 11-32946 | Clifford | Lawrence W. |
| 11-32955 | Wilkerson | Joe Murry |
| 11-32958 | Rich | George |
| 11-32967 | Mathews | John |
| 11-32972 | Higgins | William |
| 11-32975 | Papez | Franklin |
| 11-32976 | Moody | Joe |
| 11-32978 | Baird | William |
| 11-32980 | Sanchez | Julio |
| 11-32984 | Kempton | Benjamin |
| 11-32988 | Wroton | Norman |
| 11-32990 | Mitchell | Willie |
| 11-32992 | Henderson | Edward K. |
| 11-32993 | Pryor | Clarence |
| 11-32995 | Edwards | Richmon H. |
| 11-32997 | Rivers | Charles |
| 11-33001 | Foy | Clem M. |
| 11-33006 | Haselden | Robert G. |
| 11-33007 | Council | Ruben |
| 11-33009 | Rodriguez-Diaz | Miguel |
| 11-33011 | Hurst | Bessie |
| 11-33013 | Hill | John |
| 11-33015 | Wilson | Gerald |
| 11-33017 | Hill | Clair |
| 11-33019 | Kalai | Francis |
| 11-33021 | Traynor | John |
| 11-33023 | Cohen | Israel |
| 11-33025 | Bader | Bernard |
| 11-33027 | Laguana | Juan |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-33029 | Dillon | Homer C. |
| 11-33031 | Hernandez | Ana Maria |
| 11-33034 | Daniels | Charlie M. |
| 11-33036 | White | John |
| 11-33043 | Brathwaite | James H |
| 11-33043 | Brathwaite | James |
| 11-33047 | Gillikin | Charles O. |
| 11-33055 | Purdy | Ollie |
| 11-33058 | Ruley | Edward |
| 11-33060 | Randsborg | Hakon |
| 11-33066 | Lugo | Marcial |
| 11-33068 | Lopez | Anastacio |
| 11-33070 | Holloway | Jimmie |
| 11-33076 | Dennis | Rufus |
| 11-33078 | Williams | Richard |
| 11-33081 | Vasquez | Agapito |
| 11-33082 | Martinez | Pablo |
| 11-33088 | Franklin | Levi |
| 11-33089 | De Brosse | Michael |
| 11-33090 | Constance | Angelo H. |
| 11-33091 | Badger | Joyce |
| 11-33093 | McManus | Victor |
| 11-33103 | Rivers | Haman |
| 11-33107 | Yuen | Sing |
| 11-33119 | Kalmbach | Charles |
| 11-33154 | Pompey | John |
| 11-33160 | Webster | Enoch |
| 11-33161 | Tasgal | Israel |
| 11-33162 | Vasquez-Rios | Alfredo |
| 11-33163 | Pinheiro | Hildebrando |
| 11-33164 | Daly | Robert V. |
| 11-33165 | Sutherland | Arthur |
| 11-33171 | Bell | Granville |
| 11-33179 | Mealey | Ernest |
| 11-33180 | Freeman | Richard F. |
| 11-33225 | Phillips | James |
| 11-33236 | Fadek | Murray |
| 11-33238 | Conception | Helen |
| 11-33240 | Linscomb | Simul |
| 11-33243 | Wilburn | George |
| 11-33253 | Jackson | Algie |
| 11-33275 | Carrington | Richard B. |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-33278 | Chapman | O.C. |
| 11-33280 | Loftin | Samuel |
| 11-33285 | Nicholas | Stephen |
| 11-33286 | Rivera | Jose |
| 11-33288 | Connors | Robert J. |
| 11-33289 | Shephard | John |
| 11-33290 | Johnson | Alphonse |
| 11-33291 | Pace | Lorenzo |
| 11-33319 | Neves | Christiano |
| 11-33325 | Grant | Stephen |
| 11-33326 | Dittman | Earl C. |
| 11-33334 | Meade | Donald |
| 11-33346 | Ratliff | J.W. |
| 11-33358 | Fernandez | Charles L. |
| 11-33360 | Puerto | Miquel |
| 11-33360 | Puerto | Miquel |
| 11-33362 | Brennan | William J. |
| 11-33365 | Harris | Ernest L. |
| 11-33368 | Belvin | Robert |
| 11-33385 | Packer | Ronald |
| 11-33391 | Griffith | Raymond |
| 11-33407 | Cannoles | Howard B. |
| 11-33417 | Lee | John |
| 11-33421 | Healy | Robert F. |
| 11-33428 | Lee | Bong |
| 11-33430 | Young | Frederick |
| 11-33436 | Jack | Wilmer |
| 11-33449 | Deringer | Alonzo H. |
| 11-33469 | Hurdle | Jesse |
| 11-33474 | Cordova | John |
| 11-33475 | Lee | James |
| 11-33476 | Perry | John W. |
| 11-33481 | Ellis | Johnnie |
| 11-33485 | Rose | Vernon |
| 11-33503 | McBride | Elbert |
| 11-33505 | Dansey | James R. |
| 11-33508 | Thompson | William |
| 11-33549 | Alifantis | Nick |
| 11-33562 | Balderson | John |
| 11-33574 | Roderick | Efrain |
| 11-33621 | Martin | Muriel |
| 11-33624 | Gonzalez | Luis |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|---|---|---|
| 11-33625 | Trott | Llewellyn |
| 11-33627 | Frazier | William A. |
| 11-33628 | Garrett | Donald A. |
| 11-33632 | Keating | Norman |
| 11-33635 | Sabella | Alfred |
| 11-33642 | Taylor | Hurbert |
| 11-33644 | Cordes | George H. |
| 11-33645 | Durant | Emile A. |
| 11-33656 | Bent | Eugene |
| 11-33660 | Daymen | Merwin |
| 11-33662 | Klinger | Richard |
| 11-33664 | Pastor | Angel |
| 11-33666 | Clouse | Charles |
| 11-33668 | Mancini | Russell |
| 11-33670 | Kirby | James |
| 11-33672 | Campbell | James |
| 11-33677 | Scheidt | Leo |
| 11-33687 | McFarland | Ralph |
| 11-33690 | Blanck | Charles |
| 11-33691 | Moran | Hector |
| 11-33692 | Hernandez | Serafin |
| 11-33693 | Roberts | William |
| 11-33698 | Colon | Miguel |
| 11-33700 | Martin | John P. |
| 11-33702 | Allen | J.W. |
| 11-33703 | O'Blenis | Everett |
| 11-33704 | Miller | Michael V |
| 11-33705 | Scott | Abraham |
| 11-33707 | Gonzalez | Juan |
| 11-33709 | Culpepper | John |
| 11-33715 | Harivel | Robert |
| 11-33719 | Arbitter | Len |
| 11-33721 | Rosecrans | Jack |
| 11-33723 | Sims | Frank |
| 11-33728 | Tsimogiannis | George |
| 11-33733 | Todd | Stanley |
| 11-33740 | Zweigle | Eugene |
| 11-33757 | Brown | Harry |
| 11-33761 | Cagle | Clarence |
| 11-33769 | Fennessey | Gregory |
| 11-33770 | Barton | John |
| 11-33771 | Colaianni | Angelo |

**IMO INDUSTRIES INC.**

**EXHIBIT A**

| Case No. | Last Name | First Name |
|----------|-----------|------------|
| 11-33772 | Owen | Robert |
| 11-33773 | Torres | Francisco |
| 11-33775 | Capestani | Rolando |
| 11-33777 | Diaz | Beningo |
| 11-33779 | Perez | Edward |
| 11-33780 | Hickman | James |
| 11-33787 | Harty | John |
| 11-33788 | Pizarro | Julio |
| 11-33789 | Prout | Earl |
| 11-33790 | Matthews | John |
| 11-33791 | Battle | Edward |
| 11-33792 | Bennett | Benjamin |
| 11-33803 | Pires | Charles |
| 11-33828 | Saucier | Robert |
| 11-33829 | Rivera | Isidro |
| 11-33831 | Harris | Thomas |
| 11-33833 | Williams | Freddie |
| 11-33835 | Larsen | Carl E. |
| 11-33859 | Feltus | George |
| 11-33862 | Patton | William |
| 11-33875 | Bolton | Frank |
| 11-33888 | Jacobson | Jason |
| 11-33918 | Huggins | Willard |
| 11-33935 | Johnson | Samuel |
| 11-33936 | Velez | Jose |
| 11-33937 | Smith | Eugene |
| 11-33943 | James | Robert |
| 11-33945 | Kichka | Andrew |